**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC       4480 0528
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:    136561
Check Number:    1596204

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 41080 2/2014 | GAS | RI | 3.65 | .01116080 | nawha, WV 138.88 1.55 | 507.13 5.66 | .00 .00 | 137.09 1.53 | 370.05 4.13 |
| 64401 2/2014 | GAS | RI | 3.68 | .01116080 | leigh, WV 350.33 3.91 | 1,288.44 14.38 | .00 .00 | 346.75 3.87 | 941.69 10.51 |
| 93271 2/2014 | GAS | RI | 3.65 | .01116080 | nawha, WV 393.34 4.39 | 1,436.28 16.03 | .00 .00 | 389.76 4.35 | 1,046.52 11.68 |
| 10061 2/2014 | GAS | RI | 3.66 | .01116080 | nawha, WV 215.93 2.41 | 789.37 8.81 | .00 .00 | .00 .00 | 789.37 8.81 |
| 08278 2/2014 | GAS | RI | 3.65 | .01116079 | nawha, WV 555.52 6.20 | 2,026.74 22.62 | .00 .00 | 550.14 6.14 | 1,476.60 16.48 |
| 08281 2/2014 | GAS | RI | 3.67 | .01116081 | nawha, WV 248.19 2.77 | 911.22 10.17 | .00 .00 | 245.50 2.74 | 665.72 7.43 |
| 08285 2/2014 | GAS | RI | 3.65 | .01116080 | leigh, WV 671.99 7.50 | 2,449.65 27.34 | .00 .00 | 665.72 7.43 | 1,783.92 19.91 |
| 08286 | | | | WV-508286 KVB | leigh, WV | | | | |

KANAHWA VALLEY BANK (rows 41080, 64401, 93271, 10061)
WV-508278 KVB (08278)
WV-8281 KVB (08281)
WV-508285 KVB (08285)
WV-508286 KVB (08286)

CONTINUED ON NEXT PAGE

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| .2/2014 | GAS | RI | 3.66 | .01116080 | 258.94 2.89 | 947.06 10.57 | .00 .00 | 256.25 2.86 | 690.81 7.71 |
| 508287 .2/2014 | WV-508287 KVB GAS RI | | 3.68 | .01116079 | leigh, WV 115.58 1.29 | 425.60 4.75 | .00 .00 | 114.69 1.28 | 310.91 3.47 |
| 508302 .2/2014 | WV-8302 KVB GAS RI | | 3.65 | .01116080 | leigh, WV 1,449.72 16.18 | 5,291.74 59.06 | .00 .00 | 1,435.38 16.02 | 3,856.35 43.04 |
| 508304 .2/2014 | WV-508304 KVB GAS RI | | 3.66 | .01116080 | leigh, WV 258.94 2.89 | 947.06 10.57 | .00 .00 | 256.25 2.86 | 690.81 7.71 |
| 508308 .2/2014 | WV-8308 KVB GAS RI | | 3.66 | .01116080 | nawha, WV 405.88 4.53 | 1,487.35 16.60 | .00 .00 | 401.40 4.48 | 1,085.94 12.12 |
| 508310 .2/2014 | WV-8310 KVB GAS RI | | 3.71 | .01116080 | nawha, WV 45.70 .51 | 169.34 1.89 | .00 .00 | 44.80 .50 | 124.54 1.39 |
| 508318 .2/2014 | WV-8318 KVB GAS RI | | 3.69 | .01116080 | nawha, WV 63.62 .71 | 234.75 2.62 | .00 .00 | 62.72 .70 | 172.03 1.92 |
| 508320 .2/2014 | WV-8320 KVB GAS RI | | 3.65 | .01116080 | nawha, WV 213.25 2.38 | 778.62 8.69 | .00 .00 | 211.45 2.36 | 567.16 6.33 |
| 508321 2/2014 | WV-508321 Carbon Fue GAS RI | | 3.65 | .01116079 | nawha, WV 1,051.00 11.73 | 3,833.96 42.79 | .00 .00 | 1,040.25 11.61 | 2,793.71 31.18 |
| 508338 2/2014 | WV-508338 Kanawha Va GAS RI | | 3.65 | .01116080 | nawha, WV 528.64 5.90 | 1,930.87 21.55 | .00 .00 | 523.26 5.84 | 1,407.61 15.71 |
| 508339 .2/2014 | WV-508339 KVB GAS RI | | 3.65 | .01116080 | nawha, WV 679.16 7.58 | 2,476.52 27.64 | .00 .00 | 671.99 7.50 | 1,804.53 20.14 |
| 08340 2/2014 | WV-508340 KVB GAS RI | | 3.65 | .01116080 | one, WV 547.45 6.11 | 1,997.17 22.29 | .00 .00 | 542.08 6.05 | 1,455.09 16.24 |
| 08343 2/2014 | WV-508343 Kanawha Va GAS RI | | 3.66 | .01116080 | nawha, WV 467.71 5.22 | 1,710.45 19.09 | .00 .00 | 463.23 5.17 | 1,247.22 13.92 |
| 08346 2/2014 | WV-508346 KVB GAS RI | | 3.65 | .01116080 | nawha, WV 158.59 1.77 | 578.81 6.46 | .00 .00 | 156.80 1.75 | 422.01 4.71 |
| 08347 | WV-508347 Kanawha Va | | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903  000080

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1596204

THE KAY COMPANY LLC

PAGE     3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 2/2014 | GAS | RI | 3.64 | .01116080 | 773.24<br>8.63 | 2,817.90<br>31.45 | .00<br>.00 | 765.18<br>8.54 | 2,052.72<br>22.91 |
| 508349<br>2/2014 | GAS | RI | 3.66 | .01116080 | nawha, WV<br>276.86<br>3.09 | 1,013.37<br>11.31 | .00<br>.00 | 274.17<br>3.06 | 739.19<br>8.25 |
| 509243<br>2/2014 | GAS | RI | 3.68 | .01116080 | nawha, WV<br>270.59<br>3.02 | 995.45<br>11.11 | 30.46<br>.34 | 267.90<br>2.99 | 697.08<br>7.78 |
| 509245<br>2/2014 | GAS | RI | 3.65 | .01116080 | one, WV<br>1,119.10<br>12.49 | 4,084.83<br>45.59 | 125.44<br>1.40 | 1,108.34<br>12.37 | 2,851.05<br>31.82 |
| 509246<br>2/2014 | GAS | RI | 3.65 | .01116080 | one, WV Kanawha Va<br>1,007.99<br>11.25 | 3,677.16<br>41.04 | .00<br>.00 | 998.14<br>11.14 | 2,679.02<br>29.90 |
| 09376<br>2/2014 | GAS | RI | 3.65 | .01116080 | nawha, WV<br>551.04<br>6.15 | 2,008.82<br>22.42 | .00<br>.00 | 545.66<br>6.09 | 1,463.16<br>16.33 |
| 09377<br>2/2014 | GAS | RI | 3.65 | .01116080 | one, WV<br>480.25<br>5.36 | 1,753.46<br>19.57 | .00<br>.00 | 475.77<br>5.31 | 1,277.69<br>14.26 |
| 09378<br>2/2014 | GAS | RI | 3.65 | .01116080 | one, WV<br>675.58<br>7.54 | 2,464.88<br>27.51 | .00<br>.00 | 668.41<br>7.46 | 1,796.47<br>20.05 |
| | | | Gross Totals:<br>Net Totals: | | 13,973.01<br>155.95 | 51,034.00<br>569.58 | 155.90<br>1.74 | 13,619.08<br>152.00<br>Check Amount: | 37,258.97<br>415.84<br>415.84 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000081

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      4391 0421
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV   25301-2140

Owner Number:   136561
Check Number:   1589031

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 41080 1/2014 | GAS | RI | 2.77 | .01116080 | nawha, WV 144.25 1.61 | 399.61 4.46 | .00 .00 | 142.46 1.59 | 257.15 2.87 |
| 64401 1/2014 | GAS | RI | 2.77 | .01116080 | leigh, WV 346.75 3.87 | 960.50 10.72 | .00 .00 | 343.17 3.83 | 617.34 6.89 |
| 93271 1/2014 | GAS | RI | 2.78 | .01116080 | nawha, WV 372.73 4.16 | 1,034.87 11.55 | .00 .00 | 369.15 4.12 | 665.72 7.43 |
| 10061 1/2014 | GAS | RI | 2.77 | .01116080 | nawha, WV 223.10 2.49 | 617.34 6.89 | .00 .00 | .00 .00 | 617.34 6.89 |
| 08278 1/2014 | GAS | RI | 2.77 | .01116079 | nawha, WV 551.93 6.16 | 1,529.46 17.07 | .00 .00 | 546.56 6.10 | 982.91 10.97 |
| 08281 1/2014 | GAS | RI | 2.78 | .01116081 | nawha, WV 225.79 2.52 | 628.09 7.01 | .00 .00 | 223.10 2.49 | 404.99 4.52 |
| 08285 1/2014 | GAS | RI | 2.77 | .01116080 | leigh, WV 646.01 7.21 | 1,791.09 19.99 | .00 .00 | 639.74 7.14 | 1,151.35 12.85 |
| 08286 | WV-508286 KVB | | | | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1589031

THE KAY COMPANY LLC

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 1/2014 | GAS | RI | 2.77 | .01116080 | 272.38 3.04 | 754.43 8.42 | .00 .00 | 269.69 3.01 | 484.73 5.41 |
| 08287 | | WV-508287 KVB | | | leigh, WV | | | | |
| 1/2014 | GAS | RI | 2.78 | .01116079 | 120.06 1.34 | 333.31 3.72 | .00 .00 | 119.17 1.33 | 214.14 2.39 |
| 08302 | | WV-8302 KVB | | | leigh, WV | | | | |
| 1/2014 | GAS | RI | 2.77 | .01116080 | 1,516.92 16.93 | 4,202.21 46.90 | .00 .00 | 1,501.68 16.76 | 2,700.52 30.14 |
| 08304 | | WV-508304 KVB | | | leigh, WV | | | | |
| 1/2014 | GAS | RI | 2.77 | .01116080 | 248.19 2.77 | 686.33 7.66 | .00 .00 | 245.50 2.74 | 440.83 4.92 |
| 08308 | | WV-8308 KVB | | | nawha, WV | | | | |
| 1/2014 | GAS | RI | 2.77 | .01116080 | 401.40 4.48 | 1,111.93 12.41 | .00 .00 | 397.82 4.44 | 714.11 7.97 |
| 08310 | | WV-8310 KVB | | | nawha, WV | | | | |
| 1/2014 | GAS | RI | 2.79 | .01116080 | 46.59 .52 | 129.92 1.45 | .00 .00 | 45.70 .51 | 84.22 .94 |
| 08318 | | WV-8318 KVB | | | nawha, WV | | | | |
| 1/2014 | GAS | RI | 2.76 | .01116080 | 78.85 .88 | 217.73 2.43 | .00 .00 | 77.95 .87 | 139.77 1.56 |
| 08320 | | WV-8320 KVB | | | nawha, WV | | | | |
| 1/2014 | GAS | RI | 2.78 | .01116080 | 201.60 2.25 | 560.89 6.26 | .00 .00 | 199.81 2.23 | 361.09 4.03 |
| 08321 | | WV-508321 Carbon Fue | | | nawha, WV | | | | |
| 1/2014 | GAS | RI | 2.77 | .01116079 | 1,039.35 11.60 | 2,879.72 32.14 | .00 .00 | 1,028.60 11.48 | 1,851.12 20.66 |
| 08338 | | WV-508338 Kanawha Va | | | nawha, WV | | | | |
| 1/2014 | GAS | RI | 2.77 | .01116080 | 528.64 5.90 | 1,465.84 16.36 | .00 .00 | 523.26 5.84 | 942.58 10.52 |
| 08339 | | WV-508339 KVB | | | nawha, WV | | | | |
| 1/2014 | GAS | RI | 2.77 | .01116080 | 669.31 7.47 | 1,853.81 20.69 | .00 .00 | 663.03 7.40 | 1,190.77 13.29 |
| 08340 | | WV-508340 KVB | | | one, WV | | | | |
| 1/2014 | GAS | RI | 2.77 | .01116080 | 544.76 6.08 | 1,510.64 16.86 | .00 .00 | 539.39 6.02 | 971.26 10.84 |
| 08343 | | WV-508343 Kanawha Va | | | nawha, WV | | | | |
| 1/2014 | GAS | RI | 2.78 | .01116080 | 459.64 5.13 | 1,275.89 14.24 | .00 .00 | 455.16 5.08 | 820.73 9.16 |
| 08346 | | WV-508346 KVB | | | nawha, WV | | | | |
| 1/2014 | GAS | RI | 2.80 | .01116080 | 155.01 1.73 | 433.66 4.84 | .00 .00 | 153.21 1.71 | 280.45 3.13 |
| 08347 | | WV-508347 Kanawha Va | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903  000083

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1589031

THE KAY COMPANY LLC

PAGE    3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 1/2014 | GAS | RI | 2.77 | .01116080 | 773.24 / 8.63 | 2,143.22 / 23.92 | .00 / .00 | 765.18 / 8.54 | 1,378.04 / 15.38 |
| 08349 1/2014 | GAS | RI | 2.77 | .01116080 | WV-508349 KVB nawha, WV 351.23 / 3.92 | 972.15 / 10.85 | .00 / .00 | 347.65 / 3.88 | 624.51 / 6.97 |
| 09243 1/2014 | GAS | RI | 2.77 | .01116080 | WV-509243 KVB nawha, WV 278.65 / 3.11 | 772.35 / 8.62 | 21.50 / .24 | 275.97 / 3.08. | 474.88 / 5.30 |
| 09245 1/2014 | GAS | RI | 2.77 | .01116080 | WV-509245 KVB one, WV 1,002.62 / 11.19 | 2,779.37 / 31.02 | 76.16 / .85 | 992.76 / 11.08 | 1,710.45 / 19.09 |
| 09246 1/2014 | GAS | RI | 2.77 | .01116080 | WV-509246 Kanawha Va one, WV 999.93 / 11.16 | 2,771.31 / 30.93 | .00 / .00 | 990.07 / 11.05 | 1,781.23 / 19.88 |
| 09376 1/2014 | GAS | RI | 2.77 | .01116080 | WV-9376 KVB nawha, WV 544.76 / 6.08 | 1,510.64 / 16.86 | .00 / .00 | 539.39 / 6.02 | 971.26 / 10.84 |
| 09377 1/2014 | GAS | RI | 2.78 | .01116080 | WV-509377 KVB one, WV 425.60 / 4.75 | 1,181.81 / 13.19 | .00 / .00 | 421.12 / 4.70 | 760.70 / 8.49 |
| 09378 1/2014 | GAS | RI | 2.77 | .01116080 | WV-509378 KVB one, WV 706.04 / 7.88 | 1,958.64 / 21.86 | .00 / .00 | 698.87 / 7.80 | 1,259.77 / 14.06 |
| | | Gross Totals: Net Totals: | | | 13,875.33 / 154.86 | 38,466.76 / 429.32 | 97.66 / 1.09 | 13,515.16 / 150.84 | 24,853.96 / 277.39 Check Amount: 277.39 |

irect any questions to Land Administration at the address/phone above.

TMLF:5903 000084

# EQT Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      4192 0314
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:   136561
Check Number:   1582692

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| )41080 10/2014 | GAS | RI | 2.95 | .01116080 | nawha, WV 138.88 1.55 | 410.36 4.58 | .00 .00 | 137.09 1.53 | 273.28 3.05 |
| )64401 10/2014 | GAS | RI | 2.93 | .01116080 | leigh, WV 344.96 3.85 | 1,009.78 11.27 | .00 .00 | 341.37 3.81 | 668.41 7.46 |
| )93271 10/2014 | GAS | RI | 2.94 | .01116080 | nawha, WV 391.55 4.37 | 1,150.46 12.84 | .00 .00 | 387.97 4.33 | 762.49 8.51 |
| 110061 10/2014 | GAS | RI | 2.93 | .01116080 | nawha, WV 227.58 2.54 | 666.62 7.44 | .00 .00 | .00 .00 | 666.62 7.44 |
| )08278 10/2014 | GAS | RI | 2.92 | .01116079 | nawha, WV 570.75 6.37 | 1,665.65 18.59 | .00 .00 | 565.37 6.31 | 1,100.28 12.28 |
| )08281 10/2014 | GAS | RI | 2.92 | .01116081 | nawha, WV 260.73 2.91 | 762.49 8.51 | .00 .00 | 258.05 2.88 | 504.44 5.63 |
| )08285 10/2014 | GAS | RI | 2.91 | .01116080 | leigh, WV 662.14 7.39 | 1,929.97 21.54 | .00 .00 | 655.87 7.32 | 1,274.10 14.22 |
| )08286 | | | | | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

**EQT Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number: 136561
Check Number: 1582692

THE KAY COMPANY LLC

PAGE 2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 10/2014 | GAS | RI | 2.93 | .01116080 | 279.55 / 3.12 | 819.83 / 9.15 | .00 / .00 | 276.86 / 3.09 | 542.97 / 6.06 |
| 508287 WV-508287 KVB — leigh, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.92 | .01116079 | 117.38 / 1.31 | 343.17 / 3.83 | .00 / .00 | 116.48 / 1.30 | 226.69 / 2.53 |
| 508302 WV-8302 KVB — leigh, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.92 | .01116080 | 1,588.60 / 17.73 | 4,632.28 / 51.70 | .00 / .00 | 1,572.47 / 17.55 | 3,059.82 / 34.15 |
| 508304 WV-508304 KVB — leigh, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.93 | .01116080 | 251.77 / 2.81 | 736.51 / 8.22 | .00 / .00 | 249.09 / 2.78 | 487.42 / 5.44 |
| 508308 WV-8308 KVB — nawha, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.94 | .01116080 | 405.88 / 4.53 | 1,193.46 / 13.32 | .00 / .00 | 401.40 / 4.48 | 792.06 / 8.84 |
| 508310 WV-8310 KVB — nawha, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.91 | .01116080 | 49.28 / .55 | 143.36 / 1.60 | .00 / .00 | 48.38 / .54 | 94.98 / 1.06 |
| 508318 WV-8318 KVB — nawha, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.92 | .01116080 | 77.06 / .86 | 224.89 / 2.51 | .00 / .00 | 76.16 / .85 | 148.73 / 1.66 |
| 508320 WV-8320 KVB — nawha, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.92 | .01116080 | 216.83 / 2.42 | 633.47 / 7.07 | .00 / .00 | 215.04 / 2.40 | 418.43 / 4.67 |
| 508321 WV-508321 Carbon Fue — nawha, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.92 | .01116079 | 1,070.71 / 11.95 | 3,124.33 / 34.87 | .00 / .00 | 1,059.96 / 11.83 | 2,064.37 / 23.04 |
| 508338 WV-508338 Kanawha Va — nawha, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.91 | .01116080 | 558.20 / 6.23 | 1,627.12 / 18.16 | .00 / .00 | 552.83 / 6.17 | 1,074.30 / 11.99 |
| 508339 WV-508339 KVB — nawha, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.91 | .01116080 | 689.02 / 7.69 | 2,007.02 / 22.40 | .00 / .00 | 681.85 / 7.61 | 1,325.17 / 14.79 |
| 508340 WV-508340 KVB — one, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.92 | .01116080 | 542.97 / 6.06 | 1,584.12 / 17.68 | .00 / .00 | 537.60 / 6.00 | 1,046.52 / 11.68 |
| 508343 WV-508343 Kanawha Va — nawha, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.94 | .01116080 | 474.88 / 5.30 | 1,395.96 / 15.58 | .00 / .00 | 470.40 / 5.25 | 925.56 / 10.33 |
| 508346 WV-508346 KVB — nawha, WV | | | | | | | | | |
| 10/2014 | GAS | RI | 2.92 | .01116080 | 162.17 / 1.81 | 473.98 / 5.29 | .00 / .00 | 160.38 / 1.79 | 313.60 / 3.50 |
| 508347 WV-508347 Kanawha Va — one, WV | | | | | | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000086

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1582692

THE KAY COMPANY LLC

PAGE     3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 10/2014 | GAS | RI | 2.91 | .01116080 | 803.71 8.97 | 2,341.23 26.13 | .00 .00 | 795.64 8.88 | 1,545.59 17.25 |
| 508349 10/2014 | WV-508349 KVB GAS | RI | 2.95 | .01116080 | nawha, WV 356.61 3.98 | 1,051.00 11.73 | .00 .00 | 353.02 3.94 | 697.98 7.79 |
| 509243 10/2014 | WV-509243 KVB GAS | RI | 2.93 | .01116080 | nawha, WV 285.82 3.19 | 838.65 9.36 | 24.19 .27 | 283.13 3.16 | 531.32 5.93 |
| 509245 10/2014 | WV-509245 KVB GAS | RI | 2.91 | .01116080 | one, WV 1,155.83 12.90 | 3,366.25 37.57 | 94.98 1.06 | 1,144.18 12.77 | 2,127.09 23.74 |
| 509246 10/2014 | WV-509246 Kanawha Va GAS | RI | 2.92 | .01116080 | one, WV 1,041.14 11.62 | 3,041.00 33.94 | .00 .00 | 1,030.39 11.50 | 2,010.61 22.44 |
| 509376 10/2014 | WV-9376 KVB GAS | RI | 2.92 | .01116080 | nawha, WV 562.68 6.28 | 1,642.36 18.33 | .00 .00 | 557.31 6.22 | 1,085.05 12.11 |
| 509377 10/2014 | WV-509377 KVB GAS | RI | 2.94 | .01116080 | one, WV 448.00 5.00 | 1,315.32 14.68 | .00 .00 | 443.52 4.95 | 871.80 9.73 |
| 509378 10/2014 | WV-509378 KVB GAS | RI | 2.91 | .01116080 | one, WV 687.23 7.67 | 2,001.65 22.34 | .00 .00 | 680.06 7.59 | 1,321.59 14.75 |
| | | Gross Totals: Net Totals: | | | 14,421.91 160.96 | 42,132.29 470.23 | 119.17 1.33 | 14,051.87 156.83 Check Amount: | 27,961.27 312.07 312.07 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000087

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      4181 0225
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV   25301-2140

Owner Number:   136561
Check Number:   1567433

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 41080 9/2014 | GAS | RI | 2.90 | .01116080 | KANAWHA VALLEY BANK nawha, WV 136.19 1.52 | 395.13 4.41 | .00 .00 | 134.40 1.50 | 260.73 2.91 |
| 64401 9/2014 | GAS | RI | 2.90 | .01116080 | KANAWHA VALLEY BANK leigh, WV 337.79 3.77 | 981.11 10.95 | .00 .00 | 334.21 3.73 | 646.91 7.22 |
| 93271 9/2014 | GAS | RI | 2.90 | .01116080 | KANAWHA VALLEY BANK nawha, WV 388.86 4.34 | 1,128.95 12.60 | .00 .00 | 385.28 4.30 | 743.67 8.30 |
| 10061 9/2014 | GAS | RI | 2.90 | .01116080 | KANAWHA VALLEY BANK nawha, WV 225.79 2.52 | 655.87 7.32 | .00 .00 | .00 .00 | 655.87 7.32 |
| 08278 9/2014 | GAS | RI | 2.90 | .01116079 | WV-508278 KVB nawha, WV 560.00 6.25 | 1,625.33 18.14 | .00 .00 | 554.62 6.19 | 1,070.71 11.95 |
| 08281 9/2014 | GAS | RI | 2.90 | .01116081 | WV-8281 KVB nawha, WV 240.13 2.68 | 697.08 7.78 | .00 .00 | 237.44 2.65 | 459.64 5.13 |
| 08285 9/2014 | GAS | RI | 2.90 | .01116080 | WV-508285 KVB leigh, WV 642.43 7.17 | 1,863.67 20.80 | .00 .00 | 636.16 7.10 | 1,227.51 13.70 |
| 08286 | | | | | WV-508286 KVB leigh, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000088

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:   136561
Check Number:   1567433

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 9/2014 | GAS | RI | 2.90 | .01116080 | 325.25 3.63 | 944.38 10.54 | .00 .00 | 321.66 3.59 | 622.72 6.95 |
| 08287 9/2014 | WV-508287 KVB GAS | RI | 2.90 | .01116079 | leigh, WV 113.79 1.27 | 329.73 3.68 | .00 .00 | 112.90 1.26 | 216.83 2.42 |
| 08302 9/2014 | WV-8302 KVB GAS | RI | 2.90 | .01116080 | leigh, WV 1,552.76 17.33 | 4,507.74 50.31 | .00 .00 | 1,537.52 17.16 | 2,970.22 33.15 |
| 08304 9/2014 | WV-508304 KVB GAS | RI | 2.90 | .01116080 | leigh, WV 248.19 2.77 | 718.59 8.02 | .00 .00 | 245.50 2.74 | 473.08 5.28 |
| 08308 9/2014 | WV-8308 KVB GAS | RI | 2.91 | .01116080 | nawha, WV 396.92 4.43 | 1,154.94 12.89 | .00 .00 | 393.34 4.39 | 761.59 8.50 |
| 08310 9/2014 | WV-8310 KVB GAS | RI | 2.89 | .01116080 | nawha, WV 49.28 .55 | 142.46 1.59 | .00 .00 | 48.38 .54 | 94.08 1.05 |
| 08318 9/2014 | WV-8318 KVB GAS | RI | 2.91 | .01116080 | nawha, WV 79.74 .89 | 232.06 2.59 | .00 .00 | 78.85 .88 | 153.21 1.71 |
| 08320 9/2014 | WV-8320 KVB GAS | RI | 2.90 | .01116080 | nawha, WV 220.41 2.46 | 639.74 7.14 | .00 .00 | 218.62 2.44 | 421.12 4.70 |
| 08321 9/2014 | WV-508321 Carbon Fue GAS | RI | 2.90 | .01116079 | nawha, WV 1,034.87 11.55 | 3,004.27 33.53 | .00 .00 | 1,024.12 11.43 | 1,980.15 22.10 |
| 08338 9/2014 | WV-508338 Kanawha Va GAS | RI | 2.90 | .01116080 | nawha, WV 542.08 6.05 | 1,573.36 17.56 | .00 .00 | 536.70 5.99 | 1,036.66 11.57 |
| 08339 9/2014 | WV-508339 KVB GAS | RI | 2.91 | .01116080 | nawha, WV 663.93 7.41 | 1,929.07 21.53 | .00 .00 | 657.66 7.34 | 1,271.41 14.19 |
| 08340 9/2014 | WV-508340 KVB GAS | RI | 2.91 | .01116080 | one, WV 530.43 5.92 | 1,541.11 17.20 | .00 .00 | 525.05 5.86 | 1,016.06 11.34 |
| 08343 9/2014 | WV-508343 Kanawha Va GAS | RI | 2.91 | .01116080 | nawha, WV 456.96 5.10 | 1,327.86 14.82 | .00 .00 | 452.48 5.05 | 875.39 9.77 |
| 08346 9/2014 | WV-508346 KVB GAS | RI | 2.91 | .01116080 | nawha, WV 157.69 1.76 | 458.75 5.12 | .00 .00 | 155.90 1.74 | 302.85 3.38 |
| 08347 | WV-508347 Kanawha Va | | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000089

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1567433

THE KAY COMPANY LLC

PAGE      3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 9/2014 | GAS | RI | 2.91 | .01116080 | 793.85<br>8.86 | 2,307.18<br>25.75 | .00<br>.00 | 785.79<br>8.77 | 1,521.40<br>16.98 |
| 08349<br>9/2014 | WV-508349 KVB<br>GAS | RI | 2.90 | .01116080 | nawha, WV<br>350.33<br>3.91 | 1,016.95<br>11.35 | .00<br>.00 | 346.75<br>3.87 | 670.20<br>7.48 |
| 09243<br>9/2014 | WV-509243 KVB<br>GAS | RI | 2.91 | .01116080 | nawha, WV<br>283.13<br>3.16 | 822.52<br>9.18 | 23.30<br>.26 | 280.45<br>3.13 | 518.78<br>5.79 |
| 09245<br>9/2014 | WV-509245 KVB<br>GAS | RI | 2.90 | .01116080 | one, WV<br>1,168.38<br>13.04 | 3,391.33<br>37.85 | 94.98<br>1.06 | 1,156.73<br>12.91 | 2,139.63<br>23.88 |
| 09246<br>9/2014 | WV-509246 Kanawha Va<br>GAS | RI | 2.90 | .01116080 | one, WV<br>1,017.85<br>11.36 | 2,954.09<br>32.97 | .00<br>.00 | 1,007.99<br>11.25 | 1,946.10<br>21.72 |
| 09376<br>9/2014 | WV-9376 KVB<br>GAS | RI | 2.90 | .01116080 | nawha, WV<br>550.14<br>6.14 | 1,596.66<br>17.82 | .00<br>.00 | 544.76<br>6.08 | 1,051.90<br>11.74 |
| 09377<br>9/2014 | WV-509377 KVB<br>GAS | RI | 2.90 | .01116080 | one, WV<br>453.37<br>5.06 | 1,316.21<br>14.69 | .00<br>.00 | 448.89<br>5.01 | 867.32<br>9.68 |
| 09378<br>9/2014 | WV-509378 KVB<br>GAS | RI | 2.91 | .01116080 | one, WV<br>708.73<br>7.91 | 2,058.99<br>22.98 | .00<br>.00 | 701.56<br>7.83 | 1,357.43<br>15.15 |
| | | Gross Totals:<br>Net Totals: | | | 14,229.27<br>158.81 | 41,315.13<br>461.11 | 118.28<br>1.32 | 13,863.71<br>154.73<br>Check Amount: | 27,333.17<br>305.06<br>305.06 |

rect any questions to Land Administration at the address/phone above.

TMLF:5903 000090

EQT Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      2108 0113
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:   136561
Check Number:   1560442

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 141080 | | KANAWHA VALLEY BANK | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.06 | .01116080 | 140.67 | 430.97 | .00 | 138.88 | 292.09 |
| | | | | | 1.57 | 4.81 | .00 | 1.55 | 3.26 |
| 164401 | | KANAWHA VALLEY BANK | | | leigh, WV | | | | |
| 8/2014 | GAS | RI | 3.07 | .01116080 | 350.33 | 1,074.30 | .00 | 346.75 | 727.55 |
| | | | | | 3.91 | 11.99 | .00 | 3.87 | 8.12 |
| 193271 | | KANAWHA VALLEY BANK | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.07 | .01116080 | 398.72 | 1,224.82 | .00 | 395.13 | 829.69 |
| | | | | | 4.45 | 13.67 | .00 | 4.41 | 9.26 |
| 10061 | | KANAWHA VALLEY BANK | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.06 | .01116080 | 232.96 | 713.21 | .00 | .00 | 713.21 |
| | | | | | 2.60 | 7.96 | .00 | .00 | 7.96 |
| 08278 | | WV-508278 KVB | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.07 | .01116079 | 578.81 | 1,778.55 | .00 | 573.44 | 1,205.11 |
| | | | | | 6.46 | 19.85 | .00 | 6.40 | 13.45 |
| 08281 | | WV-8281 KVB | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.07 | .01116081 | 232.96 | 715.90 | .00 | 230.27 | 485.63 |
| | | | | | 2.60 | 7.99 | .00 | 2.57 | 5.42 |
| 08285 | | WV-508285 KVB | | | leigh, WV | | | | |
| 8/2014 | GAS | RI | 3.07 | .01116080 | 659.45 | 2,024.05 | .00 | 653.18 | 1,370.87 |
| | | | | | 7.36 | 22.59 | .00 | 7.29 | 15.30 |
| 08286 | | WV-508286 KVB | | | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000091

**EQT Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1560442

THE KAY COMPANY LLC

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 8/2014 | GAS | RI | 3.07 | .01116080 | 334.21 3.73 | 1,025.91 11.45 | .00 .00 | 330.62 3.69 | 695.29 7.76 |
| 08287 | | WV-508287 KVB | | | leigh, WV | | | | |
| 8/2014 | GAS | RI | 3.05 | .01116079 | 118.27 1.32 | 360.19 4.02 | .00 .00 | 117.38 1.31 | 242.81 2.71 |
| 08302 | | WV-8302 KVB | | | leigh, WV | | | | |
| 8/2014 | GAS | RI | 3.06 | .01116080 | 1,601.14 17.87 | 4,902.87 54.72 | .00 .00 | 1,585.01 17.69 | 3,317.86 37.03 |
| 08304 | | WV-508304 KVB | | | leigh, WV | | | | |
| 8/2014 | GAS | RI | 3.07 | .01116080 | 253.57 2.83 | 779.51 8.70 | .00 .00 | 250.88 2.80 | 528.64 5.90 |
| 08308 | | WV-8308 KVB | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.07 | .01116080 | 405.88 4.53 | 1,246.33 13.91 | .00 .00 | 401.40 4.48 | 844.92 9.43 |
| 08310 | | WV-8310 KVB | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.05 | .01116080 | 51.07 .57 | 155.90 1.74 | .00 .00 | 50.18 .56 | 105.73 1.18 |
| 08318 | | WV-8318 KVB | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.05 | .01116080 | 77.95 .87 | 239.23 2.67 | .00 .00 | 77.06 .86 | 162.17 1.81 |
| 08320 | | WV-8320 KVB | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.08 | .01116080 | 226.69 2.53 | 697.08 7.78 | .00 .00 | 224.00 2.50 | 473.08 5.28 |
| 08321 | | WV-508321 Carbon Fue | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.06 | .01116079 | 1,066.23 11.90 | 3,265.90 36.45 | .00 .00 | 1,055.48 11.78 | 2,210.42 24.67 |
| 08338 | | WV-508338 Kanawha Va | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.07 | .01116080 | 563.58 6.29 | 1,729.27 19.30 | .00 .00 | 558.20 6.23 | 1,171.06 13.07 |
| 08339 | | WV-508339 KVB | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.06 | .01116080 | 663.03 7.40 | 2,029.42 22.65 | .00 .00 | 656.76 7.33 | 1,372.66 15.32 |
| 08340 | | WV-508340 KVB | | | one, WV | | | | |
| 8/2014 | GAS | RI | 3.07 | .01116080 | 543.87 6.07 | 1,669.24 18.63 | .00 .00 | 538.49 6.01 | 1,130.74 12.62 |
| 08343 | | WV-508343 Kanawha Va | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.09 | .01116080 | 448.00 5.00 | 1,383.41 15.44 | .00 .00 | 443.52 4.95 | 939.90 10.49 |
| 08346 | | WV-508346 KVB | | | nawha, WV | | | | |
| 8/2014 | GAS | RI | 3.08 | .01116080 | 162.17 1.81 | 499.07 5.57 | .00 .00 | 160.38 1.79 | 338.69 3.78 |
| 08347 | | WV-508347 Kanawha Va | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000092

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:   136561
Check Number:   1560442

PAGE     3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 08/2014 | GAS | RI | 3.06 | .01116080 | 828.79<br>9.25 | 2,540.14<br>28.35 | .00<br>.00 | 820.73<br>9.16 | 1,719.41<br>19.19 |
| 508349 WV-508349 KVB<br>08/2014 | GAS | RI | 3.07 | .01116080 | nawha, WV<br>360.19<br>4.02 | 1,105.66<br>12.34 | .00<br>.00 | 356.61<br>3.98 | 749.05<br>8.36 |
| 509243 WV-509243 KVB<br>08/2014 | GAS | RI | 3.07 | .01116080 | nawha, WV<br>286.72<br>3.20 | 881.66<br>9.84 | 25.98<br>.29 | 284.03<br>3.17 | 571.64<br>6.38 |
| 09245 WV-509245 KVB<br>8/2014 | GAS | RI | 3.06 | .01116080 | one, WV<br>1,102.07<br>12.30 | 3,375.21<br>37.67 | 96.77<br>1.08 | 1,091.32<br>12.18 | 2,187.12<br>24.41 |
| 09246 WV-509246 Kanawha Va<br>8/2014 | GAS | RI | 3.05 | .01116080 | one, WV<br>1,050.10<br>11.72 | 3,205.86<br>35.78 | .00<br>.00 | 1,039.35<br>11.60 | 2,166.51<br>24.18 |
| 09376 WV-9376 KVB<br>8/2014 | GAS | RI | 3.07 | .01116080 | nawha, WV<br>563.58<br>6.29 | 1,729.27<br>19.30 | .00<br>.00 | 558.20<br>6.23 | 1,171.06<br>13.07 |
| 09377 WV-509377 KVB<br>8/2014 | GAS | RI | 3.07 | .01116080 | one, WV<br>545.66<br>6.09 | 1,673.72<br>18.68 | .00<br>.00 | 540.28<br>6.03 | 1,133.43<br>12.65 |
| 09378 WV-509378 KVB<br>8/2014 | GAS | RI | 3.06 | .01116080 | one, WV<br>721.27<br>8.05 | 2,209.52<br>24.66 | .00<br>.00 | 714.11<br>7.97 | 1,495.41<br>16.69 |
| Gross Totals:<br>Net Totals: | | | | | 14,567.94<br>162.59 | 44,666.17<br>498.51 | 122.75<br>1.37 | 14,191.64<br>158.39<br>Check Amount: | 30,351.75<br>338.75<br>338.75 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000093

# EQT Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

**Remittance Statement**

THE KAY COMPANY LLC        2068 0018
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:   136561
Check Number:   1554694

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 41080 7/2014 | GAS | RI | 3.58 | .01116080 | nawha, WV 144.25 1.61 | 516.99 5.77 | .00 .00 | 142.46 1.59 | 374.53 4.18 |
| 64401 7/2014 | GAS | RI | 3.59 | .01116080 | leigh, WV 358.40 4.00 | 1,287.54 14.37 | .00 .00 | 354.81 3.96 | 932.73 10.41 |
| 93271 7/2014 | GAS | RI | 3.59 | .01116080 | nawha, WV 408.57 4.56 | 1,467.64 16.38 | .00 .00 | 404.09 4.51 | 1,063.54 11.87 |
| 10061 7/2014 | GAS | RI | 3.60 | .01116080 | nawha, WV 238.33 2.66 | 858.36 9.58 | .00 .00 | .00 .00 | 858.36 9.58 |
| 08278 7/2014 | GAS | RI | 3.60 | .01116079 | nawha, WV 629.88 7.03 | 2,265.07 25.28 | .00 .00 | 623.61 6.96 | 1,641.46 18.32 |
| 08281 7/2014 | GAS | RI | 3.61 | .01116081 | nawha, WV 274.17 3.06 | 989.18 11.04 | .00 .00 | 271.49 3.03 | 717.69 8.01 |
| 08285 7/2014 | GAS | RI | 3.60 | .01116080 | leigh, WV 679.16 7.58 | 2,444.27 27.28 | .00 .00 | 671.99 7.50 | 1,772.27 19.78 |
| 08286 | | | | WV-508286 KVB | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

# EQT Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:   136561
Check Number:   1554694

PAGE     2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 7/2014 | GAS | RI | 3.60 | .01116080 | 346.75 / 3.87 | 1,249.91 / 13.95 | .00 / .00 | 343.17 / 3.83 | 906.74 / 10.12 |
| 08287 | WV-508287 KVB | | | | leigh, WV | | | | |
| 7/2014 | GAS | RI | 3.65 | .01116079 | 118.27 / 1.32 | 431.87 / 4.82 | .00 / .00 | 117.38 / 1.31 | 314.49 / 3.51 |
| 08302 | WV-8302 KVB | | | | leigh, WV | | | | |
| 7/2014 | GAS | RI | 3.59 | .01116080 | 1,640.56 / 18.31 | 5,891.15 / 65.75 | .00 / .00 | 1,624.44 / 18.13 | 4,266.72 / 47.62 |
| 08304 | WV-508304 KVB | | | | leigh, WV | | | | |
| 7/2014 | GAS | RI | 3.61 | .01116080 | 261.63 / 2.92 | 945.27 / 10.55 | .00 / .00 | 258.94 / 2.89 | 686.33 / 7.66 |
| 08308 | WV-8308 KVB | | | | nawha, WV | | | | |
| 7/2014 | GAS | RI | 3.59 | .01116080 | 414.84 / 4.63 | 1,487.35 / 16.60 | .00 / .00 | 410.36 / 4.58 | 1,076.98 / 12.02 |
| 08310 | WV-8310 KVB | | | | nawha, WV | | | | |
| 7/2014 | GAS | RI | 3.57 | .01116080 | 51.97 / .58 | 185.47 / 2.07 | .00 / .00 | 51.07 / .57 | 134.40 / 1.50 |
| 08318 | WV-8318 KVB | | | | nawha, WV | | | | |
| 7/2014 | GAS | RI | 3.61 | .01116080 | 77.95 / .87 | 281.34 / 3.14 | .00 / .00 | 77.06 / .86 | 204.29 / 2.28 |
| 08320 | WV-8320 KVB | | | | nawha, WV | | | | |
| 7/2014 | GAS | RI | 3.60 | .01116080 | 224.00 / 2.50 | 805.50 / 8.99 | .00 / .00 | 222.21 / 2.48 | 583.29 / 6.51 |
| 08321 | WV-508321 Carbon Fue | | | | nawha, WV | | | | |
| 7/2014 | GAS | RI | 3.59 | .01116079 | 1,096.70 / 12.24 | 3,938.79 / 43.96 | .00 / .00 | 1,085.94 / 12.12 | 2,852.84 / 31.84 |
| 08338 | WV-508338 Kanawha Va | | | | nawha, WV | | | | |
| 7/2014 | GAS | RI | 3.60 | .01116080 | 615.55 / 6.87 | 2,213.10 / 24.70 | .00 / .00 | 609.28 / 6.80 | 1,603.83 / 17.90 |
| 08339 | WV-508339 KVB | | | | nawha, WV | | | | |
| 7/2014 | GAS | RI | 3.60 | .01116080 | 705.15 / 7.87 | 2,535.66 / 28.30 | .00 / .00 | 697.98 / 7.79 | 1,837.68 / 20.51 |
| 08340 | WV-508340 KVB | | | | one, WV | | | | |
| 7/2014 | GAS | RI | 3.60 | .01116080 | 555.52 / 6.20 | 1,998.06 / 22.30 | .00 / .00 | 550.14 / 6.14 | 1,447.92 / 16.16 |
| 08343 | WV-508343 Kanawha Va | | | | nawha, WV | | | | |
| 7/2014 | GAS | RI | 3.60 | .01116080 | 473.08 / 5.28 | 1,702.39 / 19.00 | .00 / .00 | 468.60 / 5.23 | 1,233.78 / 13.77 |
| 08346 | WV-508346 KVB | | | | nawha, WV | | | | |
| 7/2014 | GAS | RI | 3.58 | .01116080 | 169.34 / 1.89 | 606.59 / 6.77 | .00 / .00 | 167.55 / 1.87 | 439.04 / 4.90 |
| 08347 | WV-508347 Kanawha Va | | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903  000095

**EQT** Production Company
P.O. Box 23538
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:  136561
Check Number:  1554694

PAGE   3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 7/2014 | GAS | RI | 3.59 | .01116080 | 846.71<br>9.45 | 3,039.21<br>33.92 | .00<br>.00 | 838.65<br>9.36 | 2,200.56<br>24.56 |
| 08349<br>7/2014 | GAS | WV-508349 KVB<br>RI | 3.61 | .01116080 | nawha, WV<br>369.15<br>4.12 | 1,331.45<br>14.86 | .00<br>.00 | 365.57<br>4.08 | 965.88<br>10.78 |
| 09243<br>7/2014 | GAS | WV-509243 KVB<br>RI | 3.60 | .01116080 | nawha, WV<br>290.30<br>3.24 | 1,043.83<br>11.65 | 31.36<br>.35 | 287.61<br>3.21 | 724.86<br>8.09 |
| 09245<br>7/2014 | GAS | WV-509245 KVB<br>RI | 3.59 | .01116080 | one, WV<br>1,213.17<br>13.54 | 4,350.94<br>48.56 | 134.40<br>1.50 | 1,200.63<br>13.40 | 3,015.91<br>33.66 |
| 09246<br>7/2014 | GAS | WV-509246 Kanawha Va<br>RI | 3.59 | .01116080 | one, WV<br>1,077.88<br>12.03 | 3,864.42<br>43.13 | .00<br>.00 | 1,067.13<br>11.91 | 2,797.29<br>31.22 |
| 09376<br>7/2014 | GAS | WV-9376 KVB<br>RI | 3.59 | .01116080 | nawha, WV<br>579.71<br>6.47 | 2,079.60<br>23.21 | .00<br>.00 | 574.33<br>6.41 | 1,505.27<br>16.80 |
| 09377<br>7/2014 | GAS | WV-509377 KVB<br>RI | 3.59 | .01116080 | one, WV<br>577.92<br>6.45 | 2,073.33<br>23.14 | .00<br>.00 | 572.54<br>6.39 | 1,500.79<br>16.75 |
| 09378<br>7/2014 | GAS | WV-509378 KVB<br>RI | 3.59 | .01116080 | one, WV<br>729.34<br>8.14 | 2,616.30<br>29.20 | .00<br>.00 | 722.17<br>8.06 | 1,894.13<br>21.14 |
| | | Gross Totals:<br>Net Totals: | | | 15,168.25<br>169.29 | 54,500.58<br>608.27 | 165.76<br>1.85 | 14,781.20<br>164.97 | 39,553.60<br>441.45 |
| | | | | | | | | Check Amount: | 441.45 |

irect any questions to Land Administration at the address/phone above.

TMLF:5903 000096

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC     2915 0781
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:  136561
Check Number:  1539606

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 041080 05/2014 | GAS | RI | 4.74 | .01116080 | nawha, WV 141.57 1.58 | 671.10 7.49 | .00 .00 | 139.77 1.56 | 531.32 5.93 |
| 064401 05/2014 | GAS | RI | 4.69 | .01116080 | leigh, WV 359.29 4.01 | 1,686.26 18.82 | .00 .00 | 355.71 3.97 | 1,330.55 14.85 |
| 093271 05/2014 | GAS | RI | 4.73 | .01116080 | nawha, WV 395.13 4.41 | 1,870.83 20.88 | .00 .00 | 391.55 4.37 | 1,479.28 16.51 |
| 110061 05/2014 | GAS | RI | 4.68 | .01116080 | nawha, WV 234.75 2.62 | 1,097.59 12.25 | .00 .00 | .90 .01 | 1,096.70 12.24 |
| 508278 05/2014 | GAS | RI | 4.72 | .01116079 | nawha, WV 551.04 6.15 | 2,598.38 29.00 | .00 .00 | 545.66 6.09 | 2,052.72 22.91 |
| 508281 05/2014 | GAS | RI | 4.69 | .01116081 | nawha, WV 241.02 2.69 | 1,130.74 12.62 | .00 .00 | 238.33 2.66 | 892.41 9.96 |
| 508285 05/2014 | GAS | RI | 4.68 | .01116080 | leigh, WV 666.62 7.44 | 3,122.54 34.85 | .00 .00 | 660.35 7.37 | 2,462.19 27.48 |
| 508286 | | | | | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000097

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:   136561
Check Number:   1539606

PAGE        2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 05/2014 | GAS | RI | 4.70 | .01116080 | 344.96 3.85 | 1,621.75 18.10 | .00 .00 | 341.37 3.81 | 1,280.37 14.29 |
| 508287 05/2014 | WV-508287 KVB GAS | RI | 4.66 | .01116079 | leigh, WV 117.38 1.31 | 547.45 6.11 | .00 .00 | 116.48 1.30 | 430.97 4.81 |
| 508302 05/2014 | WV-8302 KVB GAS | RI | 4.68 | .01116080 | leigh, WV 1,645.94 18.37 | 7,704.64 85.99 | .00 .00 | 1,629.81 18.19 | 6,074.83 67.80 |
| 508304 05/2014 | WV-508304 KVB GAS | RI | 4.71 | .01116080 | leigh, WV 260.73 2.91 | 1,229.30 13.72 | .00 .00 | 258.05 2.88 | 971.26 10.84 |
| 508308 05/2014 | WV-8308 KVB GAS | RI | 4.69 | .01116080 | nawha, WV 413.95 4.62 | 1,942.51 21.68 | .00 .00 | 409.47 4.57 | 1,533.04 17.11 |
| 508310 05/2014 | WV-8310 KVB GAS | RI | 4.71 | .01116080 | nawha, WV 51.97 .58 | 244.61 2.73 | .00 .00 | 51.07 .57 | 193.53 2.16 |
| 508318 05/2014 | WV-8318 KVB GAS | RI | 4.72 | .01116080 | nawha, WV 80.64 .90 | 380.80 4.25 | .00 .00 | 79.74 .89 | 301.05 3.36 |
| 508320 05/2014 | WV-8320 KVB GAS | RI | 4.69 | .01116080 | nawha, WV 227.58 2.54 | 1,067.13 11.91 | .00 .00 | 224.89 2.51 | 842.23 9.40 |
| 508321 05/2014 | WV-508321 Carbon Fue GAS | RI | 4.68 | .01116079 | nawha, WV 1,064.44 11.88 | 4,977.25 55.55 | .00 .00 | 1,053.69 11.76 | 3,923.56 43.79 |
| 508338 05/2014 | WV-508338 Kanawha Va GAS | RI | 4.71 | .01116080 | nawha, WV 562.68 6.28 | 2,647.66 29.55 | .00 .00 | 557.31 6.22 | 2,090.35 23.33 |
| 508339 05/2014 | WV-508339 KVB GAS | RI | 4.68 | .01116080 | nawha, WV 707.83 7.90 | 3,315.17 37.00 | .00 .00 | 700.67 7.82 | 2,614.51 29.18 |
| 508340 05/2014 | WV-508340 KVB GAS | RI | 4.72 | .01116080 | one, WV 551.04 6.15 | 2,598.38 29.00 | .00 .00 | 545.66 6.09 | 2,052.72 22.91 |
| 508343 05/2014 | WV-508343 Kanawha Va GAS | RI | 4.69 | .01116080 | nawha, WV 482.04 5.38 | 2,258.80 25.21 | .00 .00 | 477.56 5.33 | 1,781.23 19.88 |
| 508346 05/2014 | WV-508346 KVB GAS | RI | 4.73 | .01116080 | nawha, WV 166.65 1.86 | 788.47 8.80 | .00 .00 | 164.86 1.84 | 623.61 6.96 |
| 508347 | WV-508347 Kanawha Va | | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000098

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1539606

THE KAY COMPANY LLC

PAGE      3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 05/2014 | GAS | RI | 4.68 | .01116080 | 850.30<br>9.49 | 3,981.79<br>44.44 | .00<br>.00 | 842.23<br>9.40 | 3,139.56<br>35.04 |
| 508349<br>05/2014 | WV-508349 KVB<br>GAS    RI | | 4.71 | .01116080 | nawha, WV<br>364.67<br>4.07 | 1,719.41<br>19.19 | .00<br>.00 | 361.09<br>4.03 | 1,358.33<br>15.16 |
| 509243<br>05/2014 | WV-509243 KVB<br>GAS    RI | | 4.72 | .01116080 | nawha, WV<br>301.05<br>3.36 | 1,421.94<br>15.87 | 47.49<br>.53 | 298.37<br>3.33 | 1,076.09<br>12.01 |
| 509245<br>05/2014 | WV-509245 KVB<br>GAS    RI | | 4.68 | .01116080 | one, WV<br>1,037.56<br>11.58 | 4,853.59<br>54.17 | 162.17<br>1.81 | 1,026.81<br>11.46 | 3,664.61<br>40.90 |
| 509246<br>05/2014 | WV-509246 Kanawha Va<br>GAS    RI | | 4.68 | .01116080 | one, WV<br>1,083.26<br>12.09 | 5,074.01<br>56.63 | .00<br>.00 | 1,072.50<br>11.97 | 4,001.51<br>44.66 |
| 509376<br>05/2014 | WV-9376 KVB<br>GAS    RI | | 4.71 | .01116080 | nawha, WV<br>571.64<br>6.38 | 2,692.46<br>30.05 | .00<br>.00 | 566.27<br>6.32 | 2,126.19<br>23.73 |
| 509377<br>05/2014 | WV-509377 KVB<br>GAS    RI | | 4.71 | .01116080 | one, WV<br>551.04<br>6.15 | 2,594.80<br>28.96 | .00<br>.00 | 545.66<br>6.09 | 2,049.14<br>22.87 |
| 509378<br>05/2014 | WV-509378 KVB<br>GAS    RI | | 4.68 | .01116080 | one, WV<br>750.84<br>8.38 | 3,510.50<br>39.18 | .00<br>.00 | 743.67<br>8.30 | 2,766.83<br>30.88 |
| | | Gross TotaTs:<br>Net Totals: | | | 14,777.61<br>164.93 | 69,349.86<br>774.00 | 209.66<br>2.34 | 14,399.50<br>160.71<br>Check Amount: | 54,740.69<br>610.95<br>610.95 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      3432 0694
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:   136561
Check Number:   1533231

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 41080 04/2014 | GAS | RI | 4.66 | .01116080 | nawha, WV 139.77 1.56 | 651.39 7.27 | .00 .00 | 137.98 1.54 | 513.40 5.73 |
| 64401 04/2014 | GAS | RI | 4.62 | .01116080 | leigh, WV 359.29 4.01 | 1,658.48 18.51 | .00 .00 | 355.71 3.97 | 1,302.77 14.54 |
| 93271 04/2014 | GAS | RI | 4.61 | .01116080 | nawha, WV 386.17 4.31 | 1,780.34 19.87 | .00 .00 | 382.59 4.27 | 1,397.75 15.60 |
| 10061 04/2014 | GAS | RI | 4.62 | .01116080 | nawha, WV 229.37 2.56 | 1,059.96 11.83 | .00 .00 | .00 .00 | 1,059.96 11.83 |
| 08278 04/2014 | GAS | RI | 4.62 | .01116079 | nawha, WV 538.49 6.01 | 2,486.38 27.75 | .00 .00 | 533.12 5.95 | 1,953.27 21.80 |
| 08281 04/2014 | GAS | RI | 4.64 | .01116081 | nawha, WV 256.25 2.86 | 1,189.88 13.28 | .00 .00 | 253.57 2.83 | 936.31 10.45 |
| 08285 04/2014 | GAS | RI | 4.62 | .01116080 | leigh, WV 659.45 7.36 | 3,046.38 34.00 | .00 .00 | 653.18 7.29 | 2,393.20 26.71 |
| 08286 | WV-508286 KVB | | | | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1533231

THE KAY COMPANY LLC

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 04/2014 | GAS | RI | 4.63 | .01116080 | 342.27 3.82 | 1,585.91 17.70 | .00 .00 | 338.69 3.78 | 1,247.22 13.92 |
| 508287 | | WV-508287 KVB | | | leigh, WV | | | | |
| 04/2014 | GAS | RI | 4.71 | .01116079 | 115.58 1.29 | 544.76 6.08 | .00 .00 | 114.69 1.28 | 430.08 4.80 |
| 508302 | | WV-8302 KVB | | | leigh, WV | | | | |
| 04/2014 | GAS | RI | 4.61 | .01116080 | 1,644.15 18.35 | 7,580.10 84.60 | .00 .00 | 1,628.02 18.17 | 5,952.08 66.43 |
| 508304 | | WV-508304 KVB | | | leigh, WV | | | | |
| 04/2014 | GAS | RI | 4.63 | .01116080 | 256.25 2.86 | 1,186.29 13.24 | .00 .00 | 253.57 2.83 | 932.73 10.41 |
| 508308 | | WV-8308 KVB | | | nawha, WV | | | | |
| 04/2014 | GAS | RI | 4.62 | .01116080 | 411.26 4.59 | 1,899.51 21.20 | .00 .00 | 406.78 4.54 | 1,492.72 16.66 |
| 508310 | | WV-8310 KVB | | | nawha, WV | | | | |
| 04/2014 | GAS | RI | 4.63 | .01116080 | 51.07 .57 | 236.54 2.64 | .00 .00 | 50.18 .56 | 186.37 2.08 |
| 508318 | | WV-8318 KVB | | | nawha, WV | | | | |
| 04/2014 | GAS | RI | 4.73 | .01116080 | 72.58 .81 | 343.17 3.83 | .00 .00 | 71.68 .80 | 271.49 3.03 |
| 508320 | | WV-8320 KVB | | | nawha, WV | | | | |
| 04/2014 | GAS | RI | 4.62 | .01116080 | 240.13 2.68 | 1,110.14 12.39 | .00 .00 | 237.44 2.65 | 872.70 9.74 |
| 508321 | | WV-508321 Carbon Fue | | | nawha, WV | | | | |
| 04/2014 | GAS | RI | 4.61 | .01116079 | 1,085.94 12.12 | 5,006.81 55.88 | .00 .00 | 1,075.19 12.00 | 3,931.62 43.88 |
| 508338 | | WV-508338 Kanawha Va | | | nawha, WV | | | | |
| 04/2014 | GAS | RI | 4.61 | .01116080 | 597.63 6.67 | 2,756.97 30.77 | .00 .00 | 591.36 6.60 | 2,165.62 24.17 |
| 508339 | | WV-508339 KVB | | | nawha, WV | | | | |
| 04/2014 | GAS | RI | 4.61 | .01116080 | 697.98 7.79 | 3,218.41 35.92 | .00 .00 | 690.81 7.71 | 2,527.60 28.21 |
| 508340 | | WV-508340 KVB | | | one, WV | | | | |
| 04/2014 | GAS | RI | 4.62 | .01116080 | 528.64 5.90 | 2,440.69 27.24 | .00 .00 | 523.26 5.84 | 1,917.43 21.40 |
| 508343 | | WV-508343 Kanawha Va | | | nawha, WV | | | | |
| 04/2014 | GAS | RI | 4.61 | .01116080 | 475.77 5.31 | 2,192.50 24.47 | .00 .00 | 471.29 5.26 | 1,721.20 19.21 |
| 508346 | | WV-508346 KVB | | | nawha, WV | | | | |
| 04/2014 | GAS | RI | 4.61 | .01116080 | 172.03 1.92 | 792.95 8.85 | .00 .00 | 170.24 1.90 | 622.72 6.95 |
| 508347 | | WV-508347 Kanawha Va | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000101

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1533231

THE KAY COMPANY LLC

PAGE      3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 04/2014 | GAS | RI | 4.61 | .01116080 | 849.40 / 9.48 | 3,919.97 / 43.75 | .00 / .00 | 841.34 / 9.39 | 3,078.63 / 34.36 |
| 508349 WV-508349 KVB 04/2014 | GAS | RI | 4.63 | .01116080 | nawha, WV 355.71 / 3.97 | 1,647.73 / 18.39 | .00 / .00 | 352.13 / 3.93 | 1,295.61 / 14.46 |
| 509243 WV-509243 KVB 04/2014 | GAS | RI | 4.65 | .01116080 | nawha, WV 291.20 / 3.25 | 1,353.85 / 15.11 | 44.80 / .50 | 288.51 / 3.22 | 1,020.54 / 11.39 |
| 509245 WV-509245 KVB 04/2014 | GAS | RI | 4.61 | .01116080 | one, WV 1,262.45 / 14.09 | 5,823.06 / 64.99 | 194.43 / 2.17 | 1,249.91 / 13.95 | 4,378.72 / 48.87 |
| 509246 WV-509246 Kanawha Va 04/2014 | GAS | RI | 4.61 | .01116080 | one, WV 1,055.48 / 11.78 | 4,867.03 / 54.32 | .00 / .00 | 1,044.73 / 11.66 | 3,822.31 / 42.66 |
| 509376 WV-9376 KVB 04/2014 | GAS | RI | 4.61 | .01116080 | nawha, WV 564.48 / 6.30 | 2,603.76 / 29.06 | .00 / .00 | 559.10 / 6.24 | 2,044.66 / 22.82 |
| 509377 WV-509377 KVB 04/2014 | GAS | RI | 4.61 | .01116080 | one, WV 552.83 / 6.17 | 2,550.89 / 28.47 | .00 / .00 | 547.45 / 6.11 | 2,003.44 / 22.36 |
| 509378 WV-509378 KVB 04/2014 | GAS | RI | 4.61 | .01116080 | one, WV 746.36 / 8.33 | 3,444.20 / 38.44 | .00 / .00 | 739.19 / 8.25 | 2,705.00 / 30.19 |
| | | Gross Totals: Net Totals: | | | 14,937.98 / 166.72 | 68,978.05 / 769.85 | 239.23 / 2.67 | 14,561.71 / 162.52 Check Amount: | 54,177.15 / 604.66 / 604.66 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000102

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC        2202 0591
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV   25301-2140

Owner Number:   136561
Check Number:   1526617

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| )41080 03/2014 | GAS | RI | 5.04 | .01116080 | KANAWHA VALLEY BANK<br>nawha, WV<br>144.25<br>1.61 | 727.55<br>8.12 | .00<br>.00 | 142.46<br>1.59 | 585.08<br>6.53 |
| )64401 03/2014 | GAS | RI | 5.04 | .01116080 | KANAWHA VALLEY BANK<br>leigh, WV<br>359.29<br>4.01 | 1,809.91<br>20.20 | .00<br>.00 | 355.71<br>3.97 | 1,454.20<br>16.23 |
| )93271 03/2014 | GAS | RI | 5.03 | .01116080 | KANAWHA VALLEY BANK<br>nawha, WV<br>382.59<br>4.27 | 1,922.80<br>21.46 | .00<br>.00 | 379.01<br>4.23 | 1,543.80<br>17.23 |
| L10061 03/2014 | GAS | RI | 5.05 | .01116080 | KANAWHA VALLEY BANK<br>nawha, WV<br>223.10<br>2.49 | 1,127.16<br>12.58 | .00<br>.00 | .90<br>.01 | 1,126.26<br>12.57 |
| 508278 03/2014 | GAS | RI | 5.00 | .01116079 | WV-508278 KVB<br>nawha, WV<br>560.89<br>6.26 | 2,803.56<br>31.29 | .00<br>.00 | 555.52<br>6.20 | 2,248.05<br>25.09 |
| 508281 03/2014 | GAS | RI | 5.02 | .01116081 | WV-8281 KVB<br>nawha, WV<br>238.33<br>2.66 | 1,196.15<br>13.35 | .00<br>.00 | 235.65<br>2.63 | 960.50<br>10.72 |
| 508285 03/2014 | GAS | RI | 4.98 | .01116080 | WV-508285 KVB<br>leigh, WV<br>658.55<br>7.35 | 3,280.23<br>36.61 | .00<br>.00 | 652.28<br>7.28 | 2,627.95<br>29.33 |
| 508286 | | | | | WV-508286 KVB<br>leigh, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000103

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number: 136561
Check Number: 1526617

THE KAY COMPANY LLC

PAGE     2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 03/2014 | GAS | RI | 5.04 | .01116080 | 350.33 / 3.91 | 1,765.11 / 19.70 | .00 / .00 | 346.75 / 3.87 | 1,418.36 / 15.83 |
| 508287 / 03/2014 | WV-508287 KVB GAS RI | | 5.12 | .01116079 | leigh, WV 124.54 / 1.39 | 637.95 / 7.12 | .00 / .00 | 123.65 / 1.38 | 514.30 / 5.74 |
| 508302 / 03/2014 | WV-8302 KVB GAS RI | | 4.99 | .01116080 | leigh, WV 1,659.38 / 18.52 | 8,273.60 / 92.34 | .00 / .00 | 1,643.25 / 18.34 | 6,630.35 / 74.00 |
| 508304 / 03/2014 | WV-508304 KVB GAS RI | | 5.07 | .01116080 | leigh, WV 253.57 / 2.83 | 1,284.85 / 14.34 | .00 / .00 | 250.88 / 2.80 | 1,033.98 / 11.54 |
| 508308 / 03/2014 | WV-8308 KVB GAS RI | | 5.01 | .01116080 | nawha, WV 403.20 / 4.50 | 2,020.46 / 22.55 | .00 / .00 | 399.61 / 4.46 | 1,620.85 / 18.09 |
| 508310 / 03/2014 | WV-8310 KVB GAS RI | | 4.98 | .01116080 | nawha, WV 51.97 / .58 | 258.94 / 2.89 | .00 / .00 | 51.07 / .57 | 207.87 / 2.32 |
| 508318 / 03/2014 | WV-8318 KVB GAS RI | | 5.11 | .01116080 | nawha, WV 75.26 / .84 | 384.38 / 4.29 | .00 / .00 | 74.37 / .83 | 310.01 / 3.46 |
| 508320 / 03/2014 | WV-8320 KVB GAS RI | | 5.04 | .01116080 | nawha, WV 226.69 / 2.53 | 1,143.29 / 12.76 | .00 / .00 | 224.00 / 2.50 | 919.29 / 10.26 |
| 508321 / 03/2014 | WV-508321 Carbon Fue GAS RI | | 4.99 | .01116079 | nawha, WV 1,105.66 / 12.34 | 5,513.95 / 61.54 | .00 / .00 | 1,094.90 / 12.22 | 4,419.04 / 49.32 |
| 508338 / 03/2014 | WV-508338 Kanawha Va GAS RI | | 4.99 | .01116080 | nawha, WV 569.85 / 6.36 | 2,843.88 / 31.74 | .00 / .00 | 564.48 / 6.30 | 2,279.41 / 25.44 |
| 508339 / 03/2014 | WV-508339 KVB GAS RI | | 4.99 | .01116080 | nawha, WV 692.60 / 7.73 | 3,454.05 / 38.55 | .00 / .00 | 685.43 / 7.65 | 2,768.62 / 30.90 |
| 508340 / 03/2014 | WV-508340 KVB GAS RI | | 5.02 | .01116080 | one, WV 528.64 / 5.90 | 2,653.93 / 29.62 | .00 / .00 | 523.26 / 5.84 | 2,130.67 / 23.78 |
| 508343 / 03/2014 | WV-508343 Kanawha Va GAS RI | | 5.02 | .01116080 | nawha, WV 467.71 / 5.22 | 2,347.50 / 26.20 | .00 / .00 | 463.23 / 5.17 | 1,884.27 / 21.03 |
| 508346 / 03/2014 | WV-508346 KVB GAS RI | | 5.06 | .01116080 | nawha, WV 175.61 / 1.96 | 888.83 / 9.92 | .00 / .00 | 173.82 / 1.94 | 715.00 / 7.98 |
| 08347 | WV-508347 Kanawha Va | | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000104

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:   136561
Check Number:   1526617

PAGE     3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| )3/2014 | GAS | RI | 5.00 | .01116080 | 876.28 9.78 | 4,378.72 48.87 | .00 .00 | 867.32 9.68 | 3,511.40 39.19 |
| ;08349 | | | | WV-508349 KVB | nawha, WV | | | | |
| )3/2014 | GAS | RI | 5.02 | .01116080 | 348.54 3.89 | 1,749.87 19.53 | .00 .00 | 344.96 3.85 | 1,404.92 15.68 |
| ;09243 | | | | WV-509243 KVB | nawha, WV | | | | |
| )3/2014 | GAS | RI | 5.01 | .01116080 | 301.05 3.36 | 1,507.06 16.82 | 51.07 .57 | 298.37 3.33 | 1,157.62 12.92 |
| ;09245 | | | | WV-509245 KVB | one, WV | | | | |
| )3/2014 | GAS | RI | 4.99 | .01116080 | 1,220.34 13.62 | 6,083.79 67.90 | 207.87 2.32 | 1,207.80 13.48 | 4,668.12 52.10 |
| ;09246 | | | | WV-509246 Kanawha Va | one, WV | | | | |
| )3/2014 | GAS | RI | 4.99 | .01116080 | 1,068.02 11.92 | 5,327.57 59.46 | .00 .00 | 1,057.27 11.80 | 4,270.30 47.66 |
| ;09376 | | | | WV-9376 KVB | nawha, WV | | | | |
| )3/2014 | GAS | RI | 4.99 | .01116080 | 564.48 6.30 | 2,816.11 31.43 | .00 .00 | 559.10 6.24 | 2,257.01 25.19 |
| ;09377 | | | | WV-509377 KVB | one, WV | | | | |
| )3/2014 | GAS | RI | 5.01 | .01116080 | 527.74 5.89 | 2,645.87 29.53 | .00 .00 | 522.36 5.83 | 2,123.50 23.70 |
| ;09378 | | | | WV-509378 KVB | one, WV | | | | |
| )3/2014 | GAS | RI | 4.99 | .01116080 | 746.36 8.33 | 3,724.64 41.57 | .00 .00 | 739.19 8.25 | 2,985.45 33.32 |
| | | Gross Totals: | | | 14,904.82 | 74,571.71 | 258.94 | 14,536.60 | 59,776.18 |
| | | Net Totals: | | | 166.35 | 832.28 | 2.89 | 162.24 | 667.15 |
| | | | | | | | | Check Amount: | 667.15 |

)irect any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC       3588 0478
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:   136561
Check Number:   1519925

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 41080 2/2014 | GAS | RI | 5.82 | .01116080 | KANAWHA VALLEY BANK nawha, WV 130.82 1.46 | 760.70 8.49 | .00 .00 | 129.92 1.45 | 630.78 7.04 |
| 64401 2/2014 | GAS | RI | 5.81 | .01116080 | KANAWHA VALLEY BANK leigh, WV 388.86 4.34 | 2,258.80 25.21 | .00 .00 | 385.28 4.30 | 1,873.52 20.91 |
| 93271 2/2014 | GAS | RI | 5.81 | .01116080 | KANAWHA VALLEY BANK nawha, WV 344.96 3.85 | 2,003.44 22.36 | .00 .00 | 341.37 3.81 | 1,662.07 18.55 |
| 10061 2/2014 | GAS | RI | 5.81 | .01116080 | KANAWHA VALLEY BANK nawha, WV 318.97 3.56 | 1,852.91 20.68 | .00 .00 | .00 .00 | 1,852.91 20.68 |
| 08278 2/2014 | GAS | RI | 5.80 | .01116079 | WV-508278 KVB nawha, WV 489.21 5.46 | 2,836.72 31.66 | .00 .00 | 484.73 5.41 | 2,351.98 26.25 |
| 08281 2/2014 | GAS | RI | 5.81 | .01116081 | WV-8281 KVB nawha, WV 207.87 2.32 | 1,206.90 13.47 | .00 .00 | 206.08 2.30 | 1,000.82 11.17 |
| 08285 2/2014 | GAS | RI | 5.81 | .01116080 | WV-508285 KVB leigh, WV 577.92 6.45 | 3,355.49 37.45 | .00 .00 | 572.54 6.39 | 2,782.95 31.06 |
| 08286 | | | | | WV-508286 KVB leigh, WV | | | | |

CONTINUED ON NEXT PAGE

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1519925

THE KAY COMPANY LLC

PAGE  2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 2/2014 | GAS | RI | 5.80 | .01116080 | 296.57 3.31 | 1,721.20 19.21 | .00 .00 | 293.89 3.28 | 1,427.32 15.93 |
| 508287 2/2014 | GAS | RI | WV-508287 KVB 5.81 | .01116079 | leigh, WV 105.73 1.18 | 514.65 6.86 | .00 .00 | 104.83 1.17 | 509.82 5.69 |
| 08302 2/2014 | GAS | RI | WV-8302 KVB 5.80 | .01116080 | leigh, WV 1,466.74 16.37 | 8,510.14 94.98 | .00 .00 | 1,452.40 16.21 | 7,057.74 78.77 |
| 08304 2/2014 | GAS | RI | WV-508304 KVB 5.81 | .01116080 | leigh, WV 232.06 2.59 | 1,347.57 15.04 | .00 .00 | 229.37 2.56 | 1,118.20 12.48 |
| 08308 2/2014 | GAS | RI | WV-8308 KVB 5.81 | .01116080 | nawha, WV 344.96 3.85 | 2,003.44 22.36 | .00 .00 | 341.37 3.81 | 1,662.07 18.55 |
| 08310 2/2014 | GAS | RI | WV-8310 KVB 5.88 | .01116080 | nawha, WV 45.70 .51 | 268.80 3.00 | .00 .00 | 44.80 .50 | 224.00 2.50 |
| 08318 2/2014 | GAS | RI | WV-8318 KVB 5.83 | .01116080 | nawha, WV 67.20 .75 | 391.55 4.37 | .00 .00 | 66.30 .74 | 325.25 3.63 |
| 08320 2/2014 | GAS | RI | WV-8320 KVB 5.80 | .01116080 | nawha, WV 201.60 2.25 | 1,170.17 13.06 | .00 .00 | 199.81 2.23 | 970.36 10.83 |
| 08321 2/2014 | GAS | RI | WV-508321 Carbon Fue 5.80 | .01116079 | nawha, WV 973.05 10.86 | 5,645.66 63.01 | .00 .00 | 963.19 10.75 | 4,682.46 52.26 |
| 08338 2/2014 | GAS | RI | WV-508338 Kanawha Va 5.79 | .01116080 | nawha, WV 524.16 5.85 | 3,037.42 33.90 | .00 .00 | 518.78 5.79 | 2,518.64 28.11 |
| 08339 2/2014 | GAS | RI | WV-508339 KVB 5.80 | .01116080 | nawha, WV 617.34 6.89 | 3,578.60 39.94 | .00 .00 | 611.07 6.82 | 2,967.53 33.12 |
| 08340 2/2014 | GAS | RI | WV-508340 KVB 5.81 | .01116080 | one, WV 493.69 5.51 | 2,868.97 32.02 | .00 .00 | 488.32 5.45 | 2,380.65 26.57 |
| 08343 2/2014 | GAS | RI | WV-508343 Kanawha Va 5.80 | .01116080 | nawha, WV 406.78 4.54 | 2,359.15 26.33 | .00 .00 | 402.30 4.49 | 1,956.85 21.84 |
| 08346 2/2014 | GAS | RI | WV-508346 KVB 5.79 | .01116080 | nawha, WV 155.01 1.73 | 896.89 10.01 | .00 .00 | 153.21 1.71 | 743.67 8.30 |
| 08347 | | | WV-508347 Kanawha Va | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000107

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1519925

THE KAY COMPANY LLC

PAGE    3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 12/2014 | GAS | RI | 5.80 | .01116080 | 636.16 7.10 | 3,687.91 41.16 | .00 .00 | 629.88 7.03 | 3,058.02 34.13 |
| 508349 12/2014 | GAS | WV-508349 KVB RI | 5.79 | .01116080 | nawha, WV 275.07 3.07 | 1,593.97 17.79 | .00 .00 | 272.38 3.04 | 1,321.59 14.75 |
| 509243 12/2014 | GAS | WV-509243 KVB RI | 5.81 | .01116080 | nawha, WV 257.15 2.87 | 1,493.62 16.67 | 52.86 .59 | 254.46 2.84 | 1,186.29 13.24 |
| 509245 12/2014 | GAS | WV-509245 KVB RI | 5.81 | .01116080 | one, WV 1,139.70 12.72 | 6,616.01 73.84 | 232.96 2.60 | 1,128.06 12.59 | 5,255.00 58.65 |
| 509246 12/2014 | GAS | WV-509246 Kanawha Va RI | 5.80 | .01116080 | one, WV 929.14 10.37 | 5,390.29 60.16 | .00 .00 | 920.18 10.27 | 4,470.11 49.89 |
| 509376 12/2014 | GAS | WV-9376 KVB RI | 5.80 | .01116080 | nawha, WV 517.88 5.78 | 3,005.16 33.54 | .00 .00 | 512.51 5.72 | 2,492.65 27.82 |
| 509377 12/2014 | GAS | WV-509377 KVB RI | 5.81 | .01116080 | one, WV 451.58 5.04 | 2,622.57 29.27 | .00 .00 | 447.10 4.99 | 2,175.47 24.28 |
| 509378 12/2014 | GAS | WV-509378 KVB RI | 5.80 | .01116080 | one, WV 647.80 7.23 | 3,756.00 41.92 | .00 .00 | 641.53 7.16 | 3,114.47 34.76 |

Gross Totals:  13,243.68   76,854.70   285.82   12,795.66   63,773.19
Net Totals:       147.81      857.76     3.19      142.81      711.76
                                                   Check Amount:  711.76

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      2279 0367
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:   136561
Check Number:   1513438

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 41080 1/2014 | GAS | RI | 4.02 | .01116080 | nawha, WV 162.17 1.81 | 652.28 7.28 | .00 .00 | 160.38 1.79 | 491.90 5.49 |
| 64401 1/2014 | GAS | RI | 4.04 | .01116080 | leigh, WV 373.63 4.17 | 1,508.85 16.84 | .00 .00 | 370.05 4.13 | 1,138.81 12.71 |
| 93271 1/2014 | GAS | RI | 4.01 | .01116080 | nawha, WV 348.54 3.89 | 1,398.65 15.61 | .00 .00 | 344.96 3.85 | 1,053.69 11.76 |
| 10061 1/2014 | GAS | RI | 4.03 | .01116080 | nawha, WV 238.33 2.66 | 960.50 10.72 | .00 .00 | .00 .00 | 960.50 10.72 |
| 08278 1/2014 | GAS | RI | 4.03 | .01116079 | nawha, WV 536.70 5.99 | 2,160.24 24.11 | .00 .00 | 531.32 5.93 | 1,628.92 18.18 |
| 08281 1/2014 | GAS | RI | 4.04 | .01116081 | nawha, WV 227.58 2.54 | 918.39 10.25 | .00 .00 | 224.89 2.51 | 693.50 7.74 |
| 08285 1/2014 | GAS | RI | 4.01 | .01116080 | leigh, WV 609.28 6.80 | 2,445.17 27.29 | .00 .00 | 603.00 6.73 | 1,842.16 20.56 |
| 08286 | | | | | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 1/2014 | GAS | RI | 4.03 | .01116080 | 323.45<br>3.61 | 1,304.57<br>14.56 | .00<br>.00 | 319.87<br>3.57 | 984.70<br>10.99 |
| 08287<br>1/2014 | GAS | RI | WV-508287 KVB<br>4.02 | .01116079 | leigh, WV<br>106.62<br>1.19 | 428.29<br>4.78 | .00<br>.00 | 105.73<br>1.18 | 322.56<br>3.60 |
| 08302<br>1/2014 | GAS | RI | WV-8302 KVB<br>4.01 | .01116080 | leigh, WV<br>1,595.76<br>17.81 | 6,402.77<br>71.46 | .00<br>.00 | 1,579.64<br>17.63 | 4,823.13<br>53.83 |
| 08304<br>1/2014 | GAS | RI | WV-508304 KVB<br>4.02 | .01116080 | leigh, WV<br>243.71<br>2.72 | 979.32<br>10.93 | .00<br>.00 | 241.02<br>2.69 | 738.30<br>8.24 |
| 08308<br>1/2014 | GAS | RI | WV-8308 KVB<br>4.02 | .01116080 | nawha, WV<br>376.32<br>4.20 | 1,514.23<br>16.90 | .00<br>.00 | 372.73<br>4.16 | 1,141.50<br>12.74 |
| 08310<br>1/2014 | GAS | RI | WV-8310 KVB<br>4.09 | .01116080 | nawha, WV<br>59.14<br>.66 | 241.92<br>2.70 | .00<br>.00 | 58.24<br>.65 | 183.68<br>2.05 |
| 08318<br>1/2014 | GAS | RI | WV-8318 KVB<br>4.08 | .01116080 | nawha, WV<br>68.99<br>.77 | 281.34<br>3.14 | .00<br>.00 | 68.10<br>.76 | 213.25<br>2.38 |
| 08320<br>1/2014 | GAS | RI | WV-8320 KVB<br>4.02 | .01116080 | nawha, WV<br>200.70<br>2.24 | 807.29<br>9.01 | .00<br>.00 | 198.91<br>2.22 | 608.38<br>6.79 |
| 08321<br>1/2014 | GAS | RI | WV-508321 Carbon Fue<br>4.02 | .01116079 | nawha, WV<br>1,017.85<br>11.36 | 4,088.42<br>45.63 | .00<br>.00 | 1,007.99<br>11.25 | 3,080.43<br>34.38 |
| 08338<br>1/2014 | GAS | RI | WV-508338 Kanawha Va<br>4.01 | .01116080 | nawha, WV<br>500.86<br>5.59 | 2,010.61<br>22.44 | .00<br>.00 | 495.48<br>5.53 | 1,515.12<br>16.91 |
| 08339<br>1/2014 | GAS | RI | WV-508339 KVB<br>4.01 | .01116080 | nawha, WV<br>618.24<br>6.90 | 2,478.32<br>27.66 | .00<br>.00 | 611.96<br>6.83 | 1,866.35<br>20.83 |
| 08340<br>1/2014 | GAS | RI | WV-508340 KVB<br>4.01 | .01116080 | one, WV<br>490.11<br>5.47 | 1,964.91<br>21.93 | .00<br>.00 | 485.63<br>5.42 | 1,479.28<br>16.51 |
| 08343<br>1/2014 | GAS | RI | WV-508343 Kanawha Va<br>4.00 | .01116080 | nawha, WV<br>430.97<br>4.81 | 1,725.68<br>19.26 | .00<br>.00 | 426.49<br>4.76 | 1,299.19<br>14.50 |
| 08346<br>1/2014 | GAS | RI | WV-508346 KVB<br>4.01 | .01116080 | nawha, WV<br>160.38<br>1.79 | 643.32<br>7.18 | .00<br>.00 | 158.59<br>1.77 | 484.73<br>5.41 |
| 08347 | | | WV-508347 Kanawha Va | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000110

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1513438

PAGE      3 OF 3

THE KAY COMPANY LLC

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 1/2014 | GAS | RI | 4.02 | .01116080 | 532.22 5.94 | 2,139.63 23.88 | .00 .00 | 526.84 5.88 | 1,612.79 18.00 |
| 08349 1/2014 | GAS | RI | 4.00 | WV-508349 KVB .01116080 | nawha, WV 318.97 3.56 | 1,275.89 14.24 | .00 .00 | 315.39 3.52 | 960.50 10.72 |
| 09243 1/2014 | GAS | RI | 4.02 | WV-509243 KVB .01116080 | nawha, WV 337.79 3.77 | 1,359.22 15.17 | 43.01 .48 | 334.21 3.73 | 982.01 10.96 |
| 09245 1/2014 | GAS | RI | 4.01 | WV-509245 KVB .01116080 | one, WV 1,210.49 13.51 | 4,859.87 54.24 | 155.90 1.74 | 1,198.84 13.38 | 3,505.13 39.12 |
| 09246 1/2014 | GAS | RI | 4.01 | WV-509246 Kanawha Va .01116080 | one, WV 964.09 10.76 | 3,868.90 43.18 | .00 .00 | 954.23 10.65 | 2,914.67 32.53 |
| 09376 1/2014 | GAS | RI | 4.03 | WV-9376 KVB .01116080 | nawha, WV 510.72 5.70 | 2,057.20 22.96 | .00 .00 | 505.34 5.64 | 1,551.86 17.32 |
| 09377 1/2014 | GAS | RI | 4.01 | WV-509377 KVB .01116080 | one, WV 491.00 5.48 | 1,970.29 21.99 | .00 .00 | 486.52 5.43 | 1,483.76 16.56 |
| 09378 1/2014 | GAS | RI | 4.02 | WV-50937B KVB .01116080 | one, WV 650.49 7.26 | 2,613.61 29.17 | .00 .00 | 644.22 7.19 | 1,969.39 21.98 |
| | | Gross Totals: Net Totals: | | | 13,705.10 152.96 | 55,059.68 614.51 | 198.91 2.22 | 13,330.57 148.78 | 41,530.19 463.51 Check Amount:  463.51 |

irect any questions to Land Administration at the address/phone above.

TMLF:5903 000111

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      2299 0268
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV   25301-2140

Owner Number:   136561
Check Number:   1507246

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 041080 12/2013 | KANAWHA VALLEY BANK GAS   RI   3.72 | | | .01116080 | nawha, WV 152.32 1.70 | 567.16 6.33 | .00 .00 | 145.15 1.62 | 422.01 4.71 |
| 064401 12/2013 | KANAWHA VALLEY BANK GAS   RI   3.70 | | | .01116080 | leigh, WV 370.94 4.14 | 1,372.66 15.32 | .00 .00 | 352.13 3.93 | 1,020.54 11.39 |
| 093271 12/2013 | KANAWHA VALLEY BANK GAS   RI   3.72 | | | .01116080 | nawha, WV 394.24 4.40 | 1,466.74 16.37 | .00 .00 | 374.53 4.18 | 1,092.22 12.19 |
| 110061 12/2013 | KANAWHA VALLEY BANK GAS   RI   3.72 | | | .01116080 | nawha, WV 241.02 2.69 | 895.99 10.00 | .00 .00 | .00 .00 | 895.99 10.00 |
| 508278 12/2013 | WV-508278 KVB GAS   RI   3.71 | | | .01116079 | nawha, WV 584.19 6.52 | 2,166.51 24.18 | .00 .00 | 554.62 6.19 | 1,611.89 17.99 |
| 508281 12/2013 | WV-8281 KVB GAS   RI   3.72 | | | .01116081 | nawha, WV 253.57 2.83 | 942.58 10.52 | .00 .00 | 241.02 2.69 | 701.56 7.83 |
| 508285 12/2013 | WV-508285 KVB GAS   RI   3.71 | | | .01116080 | leigh, WV 687.23 7.67 | 2,548.20 28.44 | .00 .00 | 653.18 7.29 | 1,895.03 21.15 |
| 508286 | WV-508286 KVB | | | | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1507246

PAGE   2 OF 3

THE KAY COMPANY LLC

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 12/2013 | GAS | RI | 3.72 | .01116080 | 361.09 4.03 | 1,342.20 14.98 | .00 .00 | 343.17 3.83 | 999.03 11.15 |
| 508287 | | WV-508287 KVB | | | leigh, WV | | | | |
| 12/2013 | GAS | RI | 3.72 | .01116079 | 120.06 1.34 | 447.10 4.99 | .00 .00 | 113.79 1.27 | 333.31 3.72 |
| 508302 | | WV-8302 KVB | | | leigh, WV | | | | |
| 12/2013 | GAS | RI | 3.71 | .01116080 | 1,722.10 19.22 | 6,389.33 71.31 | .00 .00 | 1,636.08 18.26 | 4,753.24 53.05 |
| 508304 | | WV-508304 KVB | | | leigh, WV | | | | |
| 12/2013 | GAS | RI | 3.71 | .01116080 | 275.07 3.07 | 1,019.64 11.38 | .00 .00 | 261.63 2.92 | 758.01 8.46 |
| 508308 | | WV-8308 KVB | | | nawha, WV | | | | |
| 12/2013 | GAS | RI | 3.72 | .01116080 | 499.07 5.57 | 1,856.50 20.72 | .00 .00 | 473.98 5.29 | 1,382.52 15.43 |
| 508310 | | WV-8310 KVB | | | nawha, WV | | | | |
| 12/2013 | GAS | RI | 3.69 | .01116080 | 52.86 .59 | 195.33 2.18 | .00 .00 | 50.18 .56 | 145.15 1.62 |
| 508318 | | WV-8318 KVB | | | nawha, WV | | | | |
| 12/2013 | GAS | RI | 3.73 | .01116080 | 80.64 .90 | 301.05 3.36 | .00 .00 | 77.06 .86 | 224.00 2.50 |
| 508320 | | WV-8320 KVB | | | nawha, WV | | | | |
| 12/2013 | GAS | RI | 3.72 | .01116080 | 229.37 2.56 | 852.99 9.52 | .00 .00 | 217.73 2.43 | 635.26 7.09 |
| 508321 | | WV-508321 Carbon Fue | | | nawha, WV | | | | |
| 12/2013 | GAS | RI | 3.71 | .01116079 | 1,162.10 12.97 | 4,306.15 48.06 | .00 .00 | 1,103.86 12.32 | 3,202.28 35.74 |
| 508338 | | WV-508338 Kanawha Va | | | nawha, WV | | | | |
| 12/2013 | GAS | RI | 3.71 | .01116080 | 550.14 6.14 | 2,040.18 22.77 | .00 .00 | 522.36 5.83 | 1,517.81 16.94 |
| 508339 | | WV-508339 KVB | | | nawha, WV | | | | |
| 12/2013 | GAS | RI | 3.71 | .01116080 | 725.75 8.10 | 2,690.67 30.03 | .00 .00 | 689.91 7.70 | 2,000.75 22.33 |
| 508340 | | WV-508340 KVB | | | one, WV | | | | |
| 12/2013 | GAS | RI | 3.72 | .01116080 | 568.06 6.34 | 2,110.96 23.56 | .00 .00 | 539.39 6.02 | 1,571.57 17.54 |
| 508343 | | WV-508343 Kanawha Va | | | nawha, WV | | | | |
| 12/2013 | GAS | RI | 3.71 | .01116080 | 491.00 5.48 | 1,822.45 20.34 | .00 .00 | 466.81 5.21 | 1,355.64 15.13 |
| 508346 | | WV-508346 KVB | | | nawha, WV | | | | |
| 12/2013 | GAS | RI | 3.71 | .01116080 | 183.68 2.05 | 681.85 7.61 | .00 .00 | 174.72 1.95 | 507.13 5.66 |
| 508347 | | WV-508347 Kanawha Va | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000113

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1507246

THE KAY COMPANY LLC

PAGE      3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 12/2013 | GAS | RI | 3.71 | .01116080 | 809.08 9.03 | 3,000.68 33.49 | .00 .00 | 768.76 8.58 | 2,231.92 24.91 |
| 508349 12/2013 | WV-508349 KVB GAS | RI | 3.71 | .01116080 | nawha, WV 379.01 4.23 | 1,407.61 15.71 | .00 .00 | 360.19 4.02 | 1,047.42 11.69 |
| 509243 12/2013 | WV-509243 KVB GAS | RI | 3.71 | .01116080 | nawha, WV 310.01 3.46 | 1,150.46 12.84 | 35.84 .40 | 294.78 3.29 | 819.83 9.15 |
| 509245 12/2013 | WV-509245 KVB GAS | RI | 3.71 | .01116080 | one, WV 1,321.59 14.75 | 4,901.08 54.70 | 155.90 1.74 | 1,255.29 14.01 | 3,489.89 38.95 |
| 509246 12/2013 | WV-509246 Kanawha Va GAS | RI | 3.71 | .01116080 | one, WV 1,094.01 12.21 | 4,055.26 45.26 | .00 .00 | 1,039.35 11.60 | 3,015.91 33.66 |
| 509376 12/2013 | WV-9376 KVB GAS | RI | 3.71 | .01116080 | nawha, WV 594.04 6.63 | 2,206.83 24.63 | .00 .00 | 564.48 6.30 | 1,642.36 18.33 |
| 509377 12/2013 | WV-509377 KVB GAS | RI | 3.72 | .01116080 | one, WV 555.52 6.20 | 2,067.95 23.08 | .00 .00 | 527.74 5.89 | 1,540.21 17.19 |
| 509378 12/2013 | WV-509378 KVB GAS | RI | 3.71 | .01116080 | one, WV 774.14 8.64 | 2,870.76 32.04 | .00 .00 | 735.61 8.21 | 2,135.15 23.83 |
| | | Gross Totals: Net Totals: | | | 15,541.90 173.46 | 57,676.87 643.72 | 191.74 2.14 | 14,537.50 162.25 Check Amount: | 42,947.63 479.33 479.33 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903  000114

# EQT Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC       2001 0144
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:    136561
Check Number:    1501219

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 41080 | | KANAWHA VALLEY BANK | | | nawha, WV | | | | |
| 1/2013 | GAS | RI | 3.57 | .01116080 | 152.32 | 543.87 | .00 | 145.15 | 398.72 |
| | | | | | 1.70 | 6.07 | .00 | 1.62 | 4.45 |
| 64401 | | KANAWHA VALLEY BANK | | | leigh, WV | | | | |
| 1/2013 | GAS | RI | 3.57 | .01116080 | 364.67 | 1,302.77 | .00 | 346.75 | 956.02 |
| | | | | | 4.07 | 14.54 | .00 | 3.87 | 10.67 |
| 93271 | | KANAWHA VALLEY BANK | | | nawha, WV | | | | |
| 1/2013 | GAS | RI | 3.57 | .01116080 | 396.03 | 1,412.09 | .00 | 376.32 | 1,035.77 |
| | | | | | 4.42 | 15.76 | .00 | 4.20 | 11.56 |
| 10061 | | KANAWHA VALLEY BANK | | | nawha, WV | | | | |
| 1/2013 | GAS | RI | 3.57 | .01116080 | 241.92 | 862.84 | .00 | .00 | 862.84 |
| | | | | | 2.70 | 9.63 | .00 | .00 | 9.63 |
| 08278 | | WV-508278 KVB | | | nawha, WV | | | | |
| 1/2013 | GAS | RI | 3.57 | .01116079 | 615.55 | 2,198.77 | .00 | 585.08 | 1,613.69 |
| | | | | | 6.87 | 24.54 | .00 | 6.53 | 18.01 |
| 08281 | | WV-8281 KVB | | | nawha, WV | | | | |
| 1/2013 | GAS | RI | 3.57 | .01116081 | 284.93 | 1,016.95 | .00 | 270.59 | 746.36 |
| | | | | | 3.18 | 11.35 | .00 | 3.02 | 8.33 |
| 08285 | | WV-508285 KVB | | | leigh, WV | | | | |
| 1/2013 | GAS | RI | 3.57 | .01116080 | 681.85 | 2,433.52 | .00 | 647.80 | 1,785.71 |
| | | | | | 7.61 | 27.16 | .00 | 7.23 | 19.93 |
| 08286 | | WV-508286 KVB | | | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number: 136561
Check Number: 1501219

THE KAY COMPANY LLC

PAGE   2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| .1/2013 | GAS | RI | 3.58 | .01116080 | 344.06 3.84 | 1,230.20 13.73 | .00 .00 | 327.04 3.65 | 903.16 10.08 |
| 08287 1/2013 | WV-508287 KVB GAS | RI | 3.56 | .01116079 | leigh, WV 125.44 1.40 | 446.20 4.98 | .00 .00 | 119.17 1.33 | 327.04 3.65 |
| 08302 1/2013 | WV-8302 KVB GAS | RI | 3.57 | .01116080 | leigh, WV 1,721.20 19.21 | 6,137.55 68.50 | .00 .00 | 1,635.19 18.25 | 4,502.37 50.25 |
| 08304 1/2013 | WV-508304 KVB GAS | RI | 3.57 | .01116080 | leigh, WV 267.01 2.98 | 953.34 10.64 | .00 .00 | 253.57 2.83 | 699.77 7.81 |
| 08308 1/2013 | WV-8308 KVB GAS | RI | 3.58 | .01116080 | nawha, WV 416.64 4.65 | 1,490.93 16.64 | .00 .00 | 396.03 4.42 | 1,094.90 12.22 |
| 08310 1/2013 | WV-8310 KVB GAS | RI | 3.67 | .01116080 | nawha, WV 51.97 .58 | 190.85 2.13 | .00 .00 | 49.28 .55 | 141.57 1.58 |
| 08318 1/2013 | WV-8318 KVB GAS | RI | 3.58 | .01116080 | nawha, WV 79.74 .89 | 285.82 3.19 | .00 .00 | 76.16 .85 | 209.66 2.34 |
| 08320 1/2013 | WV-8320 KVB GAS | RI | 3.56 | .01116080 | nawha, WV 230.27 2.57 | 819.83 9.15 | .00 .00 | 218.62 2.44 | 601.21 6.71 |
| 08321 1/2013 | WV-508321 Carbon Fue GAS | RI | 3.57 | .01116079 | nawha, WV 1,165.69 13.01 | 4,157.41 46.40 | .00 .00 | 1,107.45 12.36 | 3,049.96 34.04 |
| 08338 1/2013 | WV-508338 Kanawha Va GAS | RI | 3.57 | .01116080 | nawha, WV 551.04 6.15 | 1,964.91 21.93 | .00 .00 | 523.26 5.84 | 1,441.65 16.09 |
| 08339 1/2013 | WV-508339 KVB GAS | RI | 3.56 | .01116080 | nawha, WV 712.31 7.95 | 2,539.24 28.34 | .00 .00 | 676.47 7.55 | 1,862.77 20.79 |
| 08340 1/2013 | WV-508340 KVB GAS | RI | 3.56 | .01116080 | one, WV 568.06 6.34 | 2,023.15 22.58 | .00 .00 | 539.39 6.02 | 1,483.76 16.56 |
| 08343 1/2013 | WV-508343 Kanawha Va GAS | RI | 3.58 | .01116080 | nawha, WV 485.63 5.42 | 1,737.33 19.39 | .00 .00 | 461.44 5.15 | 1,275.89 14.24 |
| 08346 1/2013 | WV-508346 KVB GAS | RI | 3.57 | .01116080 | nawha, WV 187.26 2.09 | 668.41 7.46 | .00 .00 | 178.30 1.99 | 490.11 5.47 |
| 08347 | WV-508347 Kanawha Va | | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000116

**CQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1501219

THE KAY COMPANY LLC

PAGE     3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| :1/2013 | GAS | RI | 3.56 | .01116080 | 777.72<br>8.68 | 2,772.20<br>30.94 | .00<br>.00 | 739.19<br>8.25 | 2,033.01<br>22.69 |
| ;08349 | | WV-508349 KVB | | | nawha, WV | | | | |
| :1/2013 | GAS | RI | 3.59 | .01116080 | 373.63<br>4.17 | 1,339.51<br>14.95 | .00<br>.00 | 354.81<br>3.96 | 984.70<br>10.99 |
| ;09243 | | WV-509243 KVB | | | nawha, WV | | | | |
| :1/2013 | GAS | RI | 3.58 | .01116080 | 315.39<br>3.52 | 1,129.85<br>12.61 | 34.94<br>.39 | 299.26<br>3.34 | 795.64<br>8.88 |
| ;09245 | | WV-509245 KVB | | | one, WV | | | | |
| :1/2013 | GAS | RI | 3.57 | .01116080 | 1,352.95<br>15.10 | 4,825.82<br>53.86 | 149.63<br>1.67 | 1,285.75<br>14.35 | 3,390.44<br>37.84 |
| ;09246 | | WV-509246 Kanawha Va | | | one, WV | | | | |
| :1/2013 | GAS | RI | 3.56 | .01116080 | 1,110.14<br>12.39 | 3,956.71<br>44.16 | .00<br>.00 | 1,054.58<br>11.77 | 2,902.12<br>32.39 |
| 09376 | | WV-9376 KVB | | | nawha, WV | | | | |
| 1/2013 | GAS | RI | 3.57 | .01116080 | 542.08<br>6.05 | 1,934.45<br>21.59 | .00<br>.00 | 515.20<br>5.75 | 1,419.25<br>15.84 |
| 09377 | | WV-509377 KVB | | | one, WV | | | | |
| 1/2013 | GAS | RI | 3.57 | .01116080 | 563.58<br>6.29 | 2,010.61<br>22.44 | .00<br>.00 | 535.80<br>5.98 | 1,474.80<br>16.46 |
| 09378 | | WV-509378 KVB | | | one, WV | | | | |
| 1/2013 | GAS | RI | 3.57 | .01116080 | 778.62<br>8.69 | 2,778.47<br>31.01 | .00<br>.00 | 740.09<br>8.26 | 2,038.38<br>22.75 |
| | | Gross Totals:<br>Net Totals: | | | 15,457.70<br>172.52 | 55,163.60<br>615.67 | 184.57<br>2.06 | 14,457.74<br>161.36 | 40,521.27<br>452.25 |
| | | | | | | | | Check Amount: | 452.25 |

iirect any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      2444 0049
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:    136561
Check Number:    1486894

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 41080 0/2013 | GAS | RI | 3.55 | .01116080 | nawha, WV 156.80 1.75 | 557.31 6.22 | .00 .00 | 148.73 1.66 | 408.57 4.56 |
| 64401 0/2013 | KANAWHA VALLEY BANK GAS | RI | 3.55 | .01116080 | leigh, WV 381.69 4.26 | 1,355.64 15.13 | .00 .00 | 362.88 4.05 | 992.76 11.08 |
| 93271 0/2013 | KANAWHA VALLEY BANK GAS | RI | 3.54 | .01116080 | nawha, WV 423.80 4.73 | 1,501.68 16.76 | .00 .00 | 402.30 4.49 | 1,099.38 12.27 |
| 10061 0/2013 | KANAWHA VALLEY BANK GAS | RI | 3.56 | .01116080 | nawha, WV 258.94 2.89 | 922.87 10.30 | .00 .00 | .00 .00 | 922.87 10.30 |
| 08278 0/2013 | WV-508278 KVB GAS | RI | 3.54 | .01116079 | nawha, WV 624.51 6.97 | 2,212.21 24.69 | .00 .00 | 593.15 6.62 | 1,619.06 18.07 |
| 08281 0/2013 | WV-8281 KVB GAS | RI | 3.54 | .01116081 | nawha, WV 266.11 2.97 | 940.79 10.50 | .00 .00 | 252.67 2.82 | 688.12 7.68 |
| 08285 0/2013 | WV-508285 KVB GAS | RI | 3.54 | .01116080 | leigh, WV 724.86 8.09 | 2,565.23 28.63 | .00 .00 | 689.02 7.69 | 1,876.21 20.94 |
| 08286 | WV-508286 KVB | | | | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000118

EQT Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number: 136561
Check Number: 1486894

THE KAY COMPANY LLC

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| .0/2013 | GAS | RI | 3.55 | .01116080 | 361.98 / 4.04 | 1,285.75 / 14.35 | .00 / .00 | 344.06 / 3.84 | 941.69 / 10.51 |
| 508287 WV-508287 KVB | | | | | leigh, WV | | | | |
| .0/2013 | GAS | RI | 3.54 | .01116079 | 129.02 / 1.44 | 456.96 / 5.10 | .00 / .00 | 122.75 / 1.37 | 334.21 / 3.73 |
| 508302 WV-8302 KVB | | | | | leigh, WV | | | | |
| .0/2013 | GAS | RI | 3.54 | .01116080 | 1,843.95 / 20.58 | 6,525.52 / 72.83 | .00 / .00 | 1,751.67 / 19.55 | 4,773.85 / 53.28 |
| 508304 WV-508304 KVB | | | | | leigh, WV | | | | |
| ,0/2013 | GAS | RI | 3.55 | .01116080 | 283.13 / 3.16 | 1,005.30 / 11.22 | .00 / .00 | 268.80 / 3.00 | 736.51 / 8.22 |
| 08308 WV-8308 KVB | | | | | nawha, WV | | | | |
| 0/2013 | GAS | RI | 3.54 | .01116080 | 637.95 / 7.12 | 2,257.90 / 25.20 | .00 / .00 | 605.69 / 6.76 | 1,652.21 / 18.44 |
| 08310 WV-8310 KVB | | | | | nawha, WV | | | | |
| 0/2013 | GAS | RI | 3.56 | .01116080 | 57.34 / .64 | 204.29 / 2.28 | .00 / .00 | 54.66 / .61 | 149.63 / 1.67 |
| 08318 WV-8318 KVB | | | | | nawha, WV | | | | |
| 0/2013 | GAS | RI | 3.54 | .01116080 | 86.02 / .96 | 304.64 / 3.40 | .00 / .00 | 81.54 / .91 | 223.10 / 2.49 |
| 08320 WV-8320 KVB | | | | | nawha, WV | | | | |
| 0/2013 | GAS | RI | 3.57 | .01116080 | 251.77 / 2.81 | 898.68 / 10.03 | .00 / .00 | 239.23 / 2.67 | 659.45 / 7.36 |
| 08321 WV-508321 Carbon Fue | | | | | nawha, WV | | | | |
| 0/2013 | GAS | RI | 3.54 | .01116079 | 1,249.91 / 13.95 | 4,423.52 / 49.37 | .00 / .00 | 1,187.19 / 13.25 | 3,236.33 / 36.12 |
| 08338 WV-508338 Kanawha Va | | | | | nawha, WV | | | | |
| 0/2013 | GAS | RI | 3.54 | .01116080 | 646.91 / 7.22 | 2,291.05 / 25.57 | .00 / .00 | 614.65 / 6.86 | 1,676.40 / 18.71 |
| 08339 WV-508339 KVB | | | | | nawha, WV | | | | |
| 0/2013 | GAS | RI | 3.55 | .01116080 | 768.76 / 8.58 | 2,726.51 / 30.43 | .00 / .00 | 730.23 / 8.15 | 1,996.27 / 22.28 |
| 08340 WV-508340 KVB | | | | | one, WV | | | | |
| 0/2013 | GAS | RI | 3.54 | .01116080 | 597.63 / 6.67 | 2,118.13 / 23.64 | .00 / .00 | 568.06 / 6.34 | 1,550.07 / 17.30 |
| 08343 WV-508343 Kanawha Va | | | | | nawha, WV | | | | |
| 0/2013 | GAS | RI | 3.55 | .01116080 | 520.57 / 5.81 | 1,848.43 / 20.63 | .00 / .00 | 494.59 / 5.52 | 1,353.85 / 15.11 |
| 08346 WV-508346 KVB | | | | | nawha, WV | | | | |
| 0/2013 | GAS | RI | 3.54 | .01116080 | 215.93 / 2.41 | 765.18 / 8.54 | .00 / .00 | 205.18 / 2.29 | 560.00 / 6.25 |
| 08347 WV-508347 Kanawha Va | | | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000119

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:  136561
Check Number:  1486894

PAGE   3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 0/2013 | GAS | RI | 3.54 | .01116080 | 847.61<br>9.46 | 3,000.68<br>33.49 | .00<br>.00 | 805.50<br>8.99 | 2,195.18<br>24.50 |
| 08349<br>0/2013 | GAS | WV-508349 KVB<br>RI | 3.56 | .01116080 | nawha, WV<br>396.92<br>4.43 | 1,413.88<br>15.78 | .00<br>.00 | 377.21<br>4.21 | 1,036.66<br>11.57 |
| 09243<br>0/2013 | GAS | WV-509243 KVB<br>RI | 3.55 | .01116080 | nawha, WV<br>335.10<br>3.74 | 1,188.09<br>13.26 | 36.74<br>.41 | 318.08<br>3.55 | 833.27<br>9.30 |
| 09245<br>0/2013 | GAS | WV-509245 KVB<br>RI | 3.54 | .01116080 | one, WV<br>1,447.03<br>16.15 | 5,121.50<br>57.16 | 159.49<br>1.78 | 1,374.45<br>15.34 | 3,587.56<br>40.04 |
| 09246<br>0/2013 | GAS | WV-509246 Kanawha Va<br>RI | 3.55 | .01116080 | one, WV<br>1,196.15<br>13.35 | 4,240.74<br>47.33 | .00<br>.00 | 1,136.12<br>12.68 | 3,104.62<br>34.65 |
| 09376<br>0/2013 | GAS | WV-9376 KVB<br>RI | 3.55 | .01116080 | nawha, WV<br>578.81<br>6.46 | 2,056.30<br>22.95 | .00<br>.00 | 550.14<br>6.14 | 1,506.16<br>16.81 |
| 09377<br>0/2013 | GAS | WV-509377 KVB<br>RI | 3.54 | .01116080 | one, WV<br>628.99<br>7.02 | 2,227.44<br>24.86 | .00<br>.00 | 597.63<br>6.67 | 1,629.81<br>18.19 |
| 09378<br>0/2013 | GAS | WV-509378 KVB<br>RI | 3.55 | .01116080 | one, WV<br>860.15<br>9.60 | 3,052.65<br>34.07 | .00<br>.00 | 817.15<br>9.12 | 2,235.50<br>24.95 |
| | | Gross Totals:<br>Net Totals: | | | 16,778.34<br>187.26 | 59,468.87<br>663.72 | 196.23<br>2.19 | 15,693.33<br>175.15<br>Check Amount: | 43,579.30<br>486.38<br>486.38 |

irect any questions to Land Administration at the address/phone above.

TMLF:5903 000120

EQT Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC     2677 0932
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV   25301-2140

Owner Number:    136561
Check Number:    1480680

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| )41080 | KANAWHA | VALLEY | BANK | | nawha, WV | | | | |
| )9/2013 | GAS | RI | 3.50 | .01116080 | 158.59 1.77 | 554.62 6.19 | .00 .00 | 150.53 1.68 | 404.09 4.51 |
| )64401 | KANAWHA | VALLEY | BANK | | leigh, WV | | | | |
| )9/2013 | GAS | RI | 3.49 | .01116080 | 387.07 4.32 | 1,350.26 15.07 | .00 .00 | 367.36 4.10 | 982.90 10.97 |
| )93271 | KANAWHA | VALLEY | BANK | | nawha, WV | | | | |
| )9/2013 | GAS | RI | 3.49 | .01116080 | 431.87 4.82 | 1,508.85 16.84 | .00 .00 | 410.36 4.58 | 1,098.49 12.26 |
| .10061 | KANAWHA | VALLEY | BANK | | nawha, WV | | | | |
| )9/2013 | GAS | RI | 3.48 | .01116080 | 264.32 2.95 | 921.08 10.28 | .00 .00 | .00 .00 | 921.08 10.28 |
| i08278 | WV-508278 | KVB | | | nawha, WV | | | | |
| )9/2013 | GAS | RI | 3.50 | .01116079 | 628.09 7.01 | 2,195.19 24.50 | .00 .00 | 596.73 6.66 | 1,598.45 17.84 |
| i08281 | WV-8281 | KVB | | | nawha, WV | | | | |
| )9/2013 | GAS | RI | 3.49 | .01116081 | 274.17 3.06 | 957.82 10.69 | .00 .00 | 260.73 2.91 | 697.08 7.78 |
| i08285 | WV-508285 | KVB | | | leigh, WV | | | | |
| )9/2013 | GAS | RI | 3.49 | .01116080 | 733.82 8.19 | 2,562.54 28.60 | .00 .00 | 697.08 7.78 | 1,865.46 20.82 |
| i08286 | WV-508286 | KVB | | | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000121

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:.  1480680

THE KAY COMPANY LLC

PAGE     2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 09/2013 | GAS | RI | 3.51 | .01116080 | 389.76 4.35 | 1,368.18 15.27 | .00 .00 | 370.05 4.13 | 998.14 11.14 |
| 508287  WV-508287 KVB | | | | | leigh, WV | | | | |
| 09/2013 | GAS | RI | 3.51 | .01116079 | 131.71 1.47 | 462.33 5.16 | .00 .00 | 125.44 1.40 | 336.89 3.76 |
| 508302  WV-8302 KVB | | | | | leigh, WV | | | | |
| 09/2013 | GAS | RI | 3.49 | .01116080 | 1,859.19 20.75 | 6,486.99 72.40 | .00 .00 | 1,766.00 19.71 | 4,720.99 52.69 |
| 508304  WV-508304 KVB | | | | | leigh, WV | | | | |
| 09/2013 | GAS | RI | 3.51 | .01116080 | 282.24 3.15 | 991.86 11.07 | .00 .00 | 267.90 2.99 | 723.96 8.08 |
| 508308  WV-8308 KVB | | | | | nawha, WV | | | | |
| 09/2013 | GAS | RI | 3.49 | .01116080 | 456.06 5.09 | 1,592.18 17.77 | .00 .00 | 433.66 4.84 | 1,158.52 12.93 |
| 508310  WV-8310 KVB | | | | | nawha, WV | | | | |
| 09/2013 | GAS | RI | 3.47 | .01116080 | 59.14 .66 | 205.18 2.29 | .00 .00 | 56.45 .63 | 148.73 1.66 |
| 08318  WV-8318 KVB | | | | | nawha, WV | | | | |
| 9/2013 | GAS | RI | 3.51 | .01116080 | 77.95 .87 | 273.28 3.05 | .00 .00 | 74.37 .83 | 198.91 2.22 |
| 08320  WV-8320 KVB | | | | | nawha, WV | | | | |
| 9/2013 | GAS | RI | 3.50 | .01116080 | 267.01 2.98 | 933.62 10.42 | .00 .00 | 253.57 2.83 | 680.06 7.59 |
| 08321  WV-508321 Carbon Fue | | | | | nawha, WV | | | | |
| 9/2013 | GAS | RI | 3.49 | .01116079 | 1,210.49 13.51 | 4,228.20 47.19 | .00 .00 | 1,150.46 12.84 | 3,077.74 34.35 |
| 08338  WV-508338 Kanawha Va | | | | | nawha, WV | | | | |
| 9/2013 | GAS | RI | 3.49 | .01116080 | 636.16 7.10 | 2,222.96 24.81 | .00 .00 | 604.80 6.75 | 1,618.16 18.06 |
| 08339  WV-508339 KVB | | | | | nawha, WV | | | | |
| 9/2013 | GAS | RI | 3.50 | .01116080 | 769.66 8.59 | 2,694.25 30.07 | .00 .00 | 731.13 8.16 | 1,963.12 21.91 |
| 08340  WV-508340 KVB | | | | | one, WV | | | | |
| 9/2013 | GAS | RI | 3.50 | .01116080 | 629.88 7.03 | 2,201.46 24.57 | .00 .00 | 598.52 6.68 | 1,602.93 17.89 |
| 08343  WV-508343 Kanawha Va | | | | | nawha, WV | | | | |
| 9/2013 | GAS | RI | 3.50 | .01116080 | 519.68 5.80 | 1,818.87 20.30 | .00 .00 | 493.69 5.51 | 1,325.17 14.79 |
| 08346  WV-508346 KVB | | | | | nawha, WV | | | | |
| 9/2013 | GAS | RI | 3.52 | .01116080 | 252.67 2.82 | 888.83 9.92 | .00 .00 | 240.13 2.68 | 648.70 7.24 |
| 08347  WV-508347 Kanawha Va | | | | | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000122

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number: 136561
Check Number: 1480680

THE KAY COMPANY LLC

PAGE 3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 09/2013 | GAS | RI | 3.49 | .01116080 | 878.07 9.80 | 3,061.61 34.17 | .00 .00 | 834.17 9.31 | 2,227.44 24.86 |
| 508349 09/2013 | WV-508349 KVB GAS | RI | 3.50 | .01116080 | nawha, WV 397.82 4.44 | 1,393.27 15.55 | .00 .00 | 378.11 4.22 | 1,015.16 11.33 |
| 509243 09/2013 | WV-509243 KVB GAS | RI | 3.49 | .01116080 | nawha, WV 341.37 3.81 | 1,191.67 13.30 | 36.74 .41 | 324.35 3.62 | 830.59 9.27 |
| 509245 09/2013 | WV-509245 KVB GAS | RI | 3.49 | .01116080 | one, WV 1,544.69 17.24 | 5,392.09 60.18 | 165.76 1.85 | 1,467.64 16.38 | 3,758.69 41.95 |
| 509246 09/2013 | WV-509246 Kanawha Va GAS | RI | 3.49 | .01116080 | one, WV 1,207.80 13.48 | 4,217.44 47.07 | .00 .00 | 1,147.77 12.81 | 3,069.67 34.26 |
| 509376 09/2013 | WV-9376 KVB GAS | RI | 3.49 | .01116080 | nawha, WV 582.40 6.50 | 2,033.01 22.69 | .00 .00 | 553.72 6.18 | 1,479.28 16.51 |
| 509377 09/2013 | WV-509377 KVB GAS | RI | 3.49 | .01116080 | one, WV 636.16 7.10 | 2,222.96 24.81 | .00 .00 | 604.80 6.75 | 1,618.16 18.06 |
| 509378 09/2013 | WV-509378 KVB GAS | RI | 3.49 | .01116080 | one, WV 886.14 9.89 | 3,092.07 34.51 | .00 .00 | 842.23 9.40 | 2,249.84 25.11 |
| | | Gross Totals: Net Totals: | | | 16,893.98 188.55 | 59,022.67 658.74 | 202.50 2.26 | 15,801.75 176.36 Check Amount: | 43,018.40 480.12 480.12 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000123

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      2359 0818
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV   25301-2140

Owner Number:    136561
Check Number:    1474738

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 041080 08/2013 | GAS | RI | 3.28 | .01116080 | nawha, WV 158.59 1.77 | 519.68 5.80 | .00 .00 | 150.53 1.68 | 369.15 4.12 |
| 064401 08/2013 | GAS | RI | 3.26 | .01116080 | leigh, WV 384.38 4.29 | 1,253.49 13.99 | .00 .00 | 365.57 4.08 | 887.93 9.91 |
| 093271 08/2013 | GAS | RI | 3.25 | .01116080 | nawha, WV 430.08 4.80 | 1,398.65 15.61 | .00 .00 | 408.57 4.56 | 990.07 11.05 |
| 110061 08/2013 | GAS | RI | 3.26 | .01116080 | nawha, WV 260.73 2.91 | 849.40 9.48 | .00 .00 | .00 .00 | 849.40 9.48 |
| 508278 08/2013 | GAS | RI | 3.26 | .01116079 | nawha, WV 621.82 6.94 | 2,026.74 22.62 | .00 .00 | 590.46 6.59 | 1,436.28 16.03 |
| 508281 08/2013 | GAS | RI | 3.25 | .01116081 | nawha, WV 275.07 3.07 | 893.30 9.97 | .00 .00 | 261.63 2.92 | 631.67 7.05 |
| 508285 08/2013 | GAS | RI | 3.25 | .01116080 | leigh, WV 721.27 8.05 | 2,344.81 26.17 | .00 .00 | 685.43 7.65 | 1,659.38 18.52 |
| 508286 | | | | WV-508286 KVB | leigh, WV | | | | |

CONTINUED ON NEXT PAGE

Column label references:
- 041080: KANAWHA VALLEY BANK
- 064401: KANAWHA VALLEY BANK
- 093271: KANAWHA VALLEY BANK
- 110061: KANAWHA VALLEY BANK
- 508278: WV-508278 KVB
- 508281: WV-8281 KVB
- 508285: WV-508285 KVB
- 508286: WV-508286 KVB

TMLF:5903 000124

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number: 136561
Check Number: 1474738

THE KAY COMPANY LLC

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 08/2013 | GAS | RI | 3.26 | .01116080 | 397.82 / 4.44 | 1,297.40 / 14.48 | .00 / .00 | 378.11 / 4.22 | 919.29 / 10.26 |
| 508287 08/2013 | GAS | RI | 3.26 | WV-508287 KVB .01116079 | leigh, WV 130.82 / 1.46 | 426.49 / 4.76 | .00 / .00 | 124.54 / 1.39 | 301.95 / 3.37 |
| 508302 08/2013 | GAS | RI | 3.25 | WV-8302 KVB .01116080 | leigh, WV 1,877.11 / 20.95 | 6,102.61 / 68.11 | .00 / .00 | 1,783.03 / 19.90 | 4,319.58 / 48.21 |
| 508304 08/2013 | GAS | RI | 3.26 | WV-508304 KVB .01116080 | leigh, WV 283.13 / 3.16 | 923.77 / 10.31 | .00 / .00 | 268.80 / 3.00 | 654.97 / 7.31 |
| 508308 08/2013 | GAS | RI | 3.25 | WV-8308 KVB .01116080 | nawha, WV 741.88 / 8.28 | 2,412.91 / 26.93 | .00 / .00 | 705.15 / 7.87 | 1,707.76 / 19.06 |
| 508310 08/2013 | GAS | RI | 3.25 | WV-8310 KVB .01116080 | nawha, WV 58.24 / .65 | 189.05 / 2.11 | .00 / .00 | 55.55 / .62 | 133.50 / 1.49 |
| 508318 08/2013 | GAS | RI | 3.27 | WV-8318 KVB .01116080 | nawha, WV 95.87 / 1.07 | 313.60 / 3.50 | .00 / .00 | 91.39 / 1.02 | 222.21 / 2.48 |
| 508320 08/2013 | GAS | RI | 3.25 | WV-8320 KVB .01116080 | nawha, WV 264.32 / 2.95 | 858.36 / 9.58 | .00 / .00 | 250.88 / 2.80 | 607.48 / 6.78 |
| 508321 08/2013 | GAS | RI | 3.25 | WV-508321 Carbon Fue .01116079 | nawha, WV 1,214.97 / 13.56 | 3,950.44 / 44.09 | .00 / .00 | 1,154.04 / 12.88 | 2,796.40 / 31.21 |
| 508338 08/2013 | GAS | RI | 3.25 | WV-508338 Kanawha Va | nawha, WV 602.11 / 6.72 | 1,957.74 / 21.85 | .00 / .00 | 571.64 / 6.38 | 1,386.10 / 15.47 |
| 508339 08/2013 | GAS | RI | 3.25 | WV-508339 KVB | nawha, WV 770.55 / 8.60 | 2,505.20 / 27.96 | .00 / .00 | 732.03 / 8.17 | 1,773.17 / 19.79 |
| 508340 08/2013 | GAS | RI | 3.25 | WV-508340 KVB .01116080 | one, WV 621.82 / 6.94 | 2,023.15 / 22.58 | .00 / .00 | 590.46 / 6.59 | 1,432.69 / 15.99 |
| 508343 08/2013 | GAS | RI | 3.26 | WV-508343 Kanawha Va .01116080 | nawha, WV 518.78 / 5.79 | 1,690.74 / 18.87 | .00 / .00 | 492.80 / 5.50 | 1,197.94 / 13.37 |
| 08346 8/2013 | GAS | RI | | WV-508346 KVB .01116080 | nawha, WV 310.01 / 3.46 | 1,008.89 / 11.26 | .00 / .00 | 294.78 / 3.29 | 714.11 / 7.97 |
| 08347 | | | | WV-508347 Kanawha Va | one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000125

**EQT**
Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1474738

THE KAY COMPANY LLC

PAGE   3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 08/2013 | GAS | RI | 3.26 | .01116080 | 481.15 / 5.37 | 1,567.09 / 17.49 | .00 / .00 | 456.96 / 5.10 | 1,110.14 / 12.39 |
| 508349 WV-508349 KVB nawha, WV | | | | | | | | | |
| 08/2013 | GAS | RI | 3.25 | .01116080 | 401.40 / 4.48 | 1,305.46 / 14.57 | .00 / .00 | 381.69 / 4.26 | 923.77 / 10.31 |
| 509243 WV-509243 KVB nawha, WV | | | | | | | | | |
| 08/2013 | GAS | RI | 3.26 | .01116080 | 338.69 / 3.78 | 1,104.76 / 12.33 | 33.15 / .37 | 321.66 / 3.59 | 749.95 / 8.37 |
| 509245 WV-509245 KVB one, WV | | | | | | | | | |
| 08/2013 | GAS | RI | 3.25 | .01116080 | 1,471.22 / 16.42 | 4,781.02 / 53.36 | 143.36 / 1.60 | 1,397.75 / 15.60 | 3,239.91 / 36.16 |
| 509246 WV-509246 Kanawha Va one, WV | | | | | | | | | |
| 08/2013 | GAS | RI | 3.25 | .01116080 | 1,217.65 / 13.59 | 3,959.39 / 44.19 | .00 / .00 | 1,156.73 / 12.91 | 2,802.67 / 31.28 |
| 509376 WV-9376 KVB nawha, WV | | | | | | | | | |
| 08/2013 | GAS | RI | 3.25 | .01116080 | 617.34 / 6.89 | 2,007.02 / 22.40 | .00 / .00 | 586.88 / 6.55 | 1,420.15 / 15.85 |
| 509377 WV-509377 KVB one, WV | | | | | | | | | |
| 08/2013 | GAS | RI | 3.25 | .01116080 | 628.99 / 7.02 | 2,045.55 / 22.83 | .00 / .00 | 597.63 / 6.67 | 1,447.92 / 16.16 |
| 509378 WV-509378 KVB one, WV | | | | | | | | | |
| 08/2013 | GAS | RI | 3.25 | .01116080 | 809.98 / 9.04 | 2,631.53 / 29.37 | .00 / .00 | 769.66 / 8.59 | 1,861.87 / 20.78 |
| | | Gross Totals: | | | 16,705.79 | 54,348.24 | 176.51 | 15,624.35 | 38,547.41 |
| | | Net Totals: | | | 186.45 | 606.57 | 1.97 | 174.38 | 430.22 |
| | | | | | | | | Check Amount: | 430.22 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000126

# EQT Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

**Remittance Statement**

THE KAY COMPANY LLC      2406 0716
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:   136561
Check Number:   1468195

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 041080 07/2013 | GAS | RI | 3.66 | .01116080 | nawha, WV 173.82 1.94 | 637.05 7.11 | .00 .00 | 164.86 1.84 | 472.19 5.27 |
| 064401 07/2013 | GAS | RI | 3.67 | .01116080 | leigh, WV 416.64 4.65 | 1,528.56 17.06 | .00 .00 | 396.03 4.42 | 1,132.54 12.64 |
| 093271 07/2013 | GAS | RI | 3.67 | .01116080 | nawha, WV 468.60 5.23 | 1,719.41 19.19 | .00 .00 | 445.31 4.97 | 1,274.10 14.22 |
| 110061 07/2013 | GAS | RI | 3.66 | .01116080 | nawha, WV 267.90 2.99 | 981.11 10.95 | .00 .00 | .00 .00 | 981.11 10.95 |
| 508278 07/2013 | GAS | RI | 3.66 | .01116079 | nawha, WV 717.69 8.01 | 2,629.74 29.35 | .00 .00 | 681.85 7.61 | 1,947.89 21.74 |
| 508281 07/2013 | GAS | RI | 3.68 | .01116081 | nawha, WV 293.89 3.28 | 1,081.46 12.07 | .00 .00 | 279.55 3.12 | 801.91 8.95 |
| 508285 07/2013 | GAS | RI | 3.67 | .01116080 | leigh, WV 778.62 8.69 | 2,853.74 31.85 | .00 .00 | 740.09 8.26 | 2,113.65 23.59 |
| 508286 |  |  |  |  | leigh, WV |  |  |  |  |

CONTINUED ON NEXT PAGE

TMLF:5903 000127

**EQT Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1468195

THE KAY COMPANY LLC

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 07/2013 | GAS | RI | 3.69 | .01116080 | 433.66 / 4.84 | 1,598.45 / 17.84 | .00 / .00 | 412.16 / 4.60 | 1,186.29 / 13.24 |
| 508287 07/2013 | GAS | RI | 3.66 | .01116079 | WV-508287 KVB leigh, WV 147.84 / 1.65 | 541.18 / 6.04 | .00 / .00 | 140.67 / 1.57 | 400.51 / 4.47 |
| 508302 07/2013 | GAS | RI | 3.66 | .01116080 | WV-8302 KVB leigh, WV 2,041.07 / 22.78 | 7,472.58 / 83.40 | .00 / .00 | 1,938.93 / 21.64 | 5,533.65 / 61.76 |
| 508304 07/2013 | GAS | RI | 3.67 | .01116080 | WV-508304 KVB leigh, WV 304.64 / 3.40 | 1,118.20 / 12.48 | .00 / .00 | 289.41 / 3.23 | 828.79 / 9.25 |
| 508308 07/2013 | GAS | RI | 3.66 | .01116080 | WV-8308 KVB nawha, WV 730.23 / 8.15 | 2,673.64 / 29.84 | .00 / .00 | 693.50 / 7.74 | 1,980.14 / 22.10 |
| 508310 07/2013 | GAS | RI | 3.71 | .01116080 | WV-8310 KVB nawha, WV 68.99 / .77 | 256.25 / 2.86 | .00 / .00 | 65.41 / .73 | 190.85 / 2.13 |
| 508318 07/2013 | GAS | RI | 3.65 | .01116080 | WV-8318 KVB nawha, WV 128.13 / 1.43 | 467.71 / 5.22 | .00 / .00 | 121.86 / 1.36 | 345.85 / 3.86 |
| 508320 07/2013 | GAS | RI | 3.68 | .01116080 | WV-8320 KVB nawha, WV 263.42 / 2.94 | 968.57 / 10.81 | .00 / .00 | 249.98 / 2.79 | 718.59 / 8.02 |
| 508321 07/2013 | GAS | RI | 3.66 | .01116079 | WV-508321 Carbon Fue nawha, WV 1,334.14 / 14.89 | 4,885.85 / 54.53 | .00 / .00 | 1,267.83 / 14.15 | 3,618.02 / 40.38 |
| 508338 07/2013 | GAS | RI | 3.67 | .01116080 | WV-508338 Kanawha Va nawha, WV 698.87 / 7.80 | 2,563.44 / 28.61 | .00 / .00 | 663.93 / 7.41 | 1,899.51 / 21.20 |
| 508339 07/2013 | GAS | RI | 3.66 | .01116080 | WV-508339 KVB nawha, WV 829.69 / 9.26 | 3,036.52 / 33.89 | .00 / .00 | 788.47 / 8.80 | 2,248.05 / 25.09 |
| 508340 07/2013 | GAS | RI | 3.66 | .01116080 | WV-508340 KVB one, WV 657.66 / 7.34 | 2,410.22 / 26.90 | .00 / .00 | 624.51 / 6.97 | 1,785.71 / 19.93 |
| 508343 07/2013 | GAS | RI | 3.67 | .01116080 | WV-508343 Kanawha Va nawha, WV 559.10 / 6.24 | 2,049.14 / 22.87 | .00 / .00 | 531.32 / 5.93 | 1,517.81 / 16.94 |
| 508346 07/2013 | GAS | RI | 3.67 | .01116080 | WV-508346 KVB nawha, WV 310.91 / 3.47 | 1,141.50 / 12.74 | .00 / .00 | 295.68 / 3.30 | 845.82 / 9.44 |
| 508347 | | | | | WV-508347 Kanawha Va one, WV | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000128

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1468195

THE KAY COMPANY LLC

PAGE     3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 07/2013 | GAS | RI | 3.67 | .01116080 | 716.79 8.00 | 2,627.05 29.32 | .00 .00 | 680.95 7.60 | 1,946.10 21.72 |
| 508349 07/2013 | GAS | WV-508349 KVB RI | 3.67 | .01116080 | nawha, WV 430.97 4.81 | 1,581.43 17.65 | .00 .00 | 409.47 4.57 | 1,171.96 13.08 |
| 509243 07/2013 | GAS | WV-509243 KVB RI | 3.66 | .01116080 | nawha, WV 370.05 4.13 | 1,354.74 15.12 | 42.11 .47 | 351.23 3.92 | 961.40 10.73 |
| 509245 07/2013 | GAS | WV-509245 KVB RI | 3.66 | .01116080 | one, WV 1,364.60 15.23 | 4,996.95 55.77 | 157.69 1.76 | 1,296.50 14.47 | 3,542.76 39.54 |
| 509246 07/2013 | GAS | WV-509246 Kanawha Va RI | 3.66 | .01116080 | one, WV 1,330.55 14.85 | 4,871.51 54.37 | .00 .00 | 1,264.25 14.11 | 3,607.27 40.26 |
| 509376 07/2013 | GAS | WV-9376 KVB RI | 3.67 | .01116080 | nawha, WV 689.91 7.70 | 2,530.28 28.24 | .00 .00 | 655.87 7.32 | 1,874.42 20.92 |
| 509377 07/2013 | GAS | WV-509377 KVB RI | 3.66 | .01116080 | one, WV 697.98 7.79 | 2,557.16 28.54 | .00 .00 | 663.03 7.40 | 1,894.13 21.14 |
| 509378 07/2013 | GAS | WV-509378 KVB RI | 3.67 | .01116080 | one, WV 425.60 4.75 | 1,561.72 17.43 | .00 .00 | 404.09 4.51 | 1,157.62 12.92 |
| | | Gross Totals: Net Totals: | | | 17,651.96 197.01 | 64,695.16 722.05 | 199.80 2.23 | 16,516.74 184.34 Check Amount: | 47,978.64 535.48 535.48 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000129

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC     2458 0598
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:   136561
Check Number:   1461945

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenu / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 041080 06/2013 | GAS | RI | 4.34 | KANAWHA VALLEY BANK .01116080 | 149.63 1.67 | 649.59 7.25 | .00 .00 | 142.46 1.59 | 507.13 5.66 |
| 064401 06/2013 | GAS | RI | 4.29 | KANAWHA VALLEY BANK .01116080 | 365.57 4.08 | 1,569.78 17.52 | .00 .00 | 347.65 3.88 | 1,222.13 13.64 |
| 093271 06/2013 | GAS | RI | 4.29 | KANAWHA VALLEY BANK .01116080 | 410.36 4.58 | 1,762.42 19.67 | .00 .00 | 389.76 4.35 | 1,372.66 15.32 |
| 110061 06/2013 | GAS | RI | 4.30 | KANAWHA VALLEY BANK .01116080 | 244.61 2.73 | 1,052.79 11.75 | .00 .00 | .00 .00 | 1,052.79 11.75 |
| 508278 06/2013 | GAS | RI | 4.28 | WV-508278 KVB .01116079 | 637.05 7.11 | 2,728.30 30.45 | .00 .00 | 604.80 6.75 | 2,123.51 23.70 |
| 508281 06/2013 | GAS | RI | 4.31 | WV-8281 KVB .01116081 | 304.64 3.40 | 1,312.63 14.65 | .00 .00 | 289.41 3.23 | 1,023.22 11.42 |
| 508285 06/2013 | GAS | RI | 4.30 | WV-508285 KVB .01116080 | 677.37 7.56 | 2,911.08 32.49 | .00 .00 | 643.32 7.18 | 2,267.76 25.31 |
| 508286 | | | | WV-508286 KVB | | | | | |

CONTINUED ON NEXT PAGE

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1461945

### THE KAY COMPANY LLC

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 06/2013 | GAS | RI | 4.29 | .01116080 | 384.38 / 4.29 | 1,650.42 / 18.42 | .00 / .00 | 365.57 / 4.08 | 1,284.85 / 14.34 |
| 508287 WV-508287 KVB 06/2013 | GAS | RI | 4.23 | .01116079 | 126.34 / 1.41 | 534.01 / 5.96 | .00 / .00 | 120.06 / 1.34 | 413.95 / 4.62 |
| 508302 WV-8302 KVB 06/2013 | GAS | RI | 4.28 | .01116080 | 1,784.82 / 19.92 | 7,641.03 / 85.28 | .00 / .00 | 1,695.22 / 18.92 | 5,945.81 / 66.36 |
| 508304 WV-508304 KVB 06/2013 | GAS | RI | 4.28 | .01116080 | 280.45 / 3.13 | 1,200.63 / 13.40 | .00 / .00 | 266.11 / 2.97 | 934.52 / 10.43 |
| 508308 WV-8308 KVB 06/2013 | GAS | RI | 4.29 | .01116080 | 580.60 / 6.48 | 2,493.55 / 27.83 | .00 / .00 | 551.93 / 6.16 | 1,941.62 / 21.67 |
| 508310 WV-8310 KVB 06/2013 | GAS | RI | 4.36 | .01116080 | 61.82 / .69 | 269.69 / 3.01 | .00 / .00 | 59.14 / .66 | 210.56 / 2.35 |
| 508318 WV-8318 KVB 06/2013 | GAS | RI | 4.25 | .01116080 | 82.43 / .92 | 350.33 / 3.91 | .00 / .00 | 77.95 / .87 | 272.38 / 3.04 |
| 508320 WV-8320 KVB 06/2013 | GAS | RI | 4.28 | .01116080 | 224.89 / 2.51 | 962.30 / 10.74 | .00 / .00 | 213.25 / 2.38 | 749.05 / 8.36 |
| 508321 WV-508321 Carbon Fue 06/2013 | GAS | RI | 4.28 | .01116079 | 1,193.46 / 13.32 | 5,108.96 / 57.02 | .00 / .00 | 1,133.43 / 12.65 | 3,975.52 / 44.37 |
| 508338 WV-508338 Kanawha Va 06/2013 | GAS | RI | 4.29 | .01116080 | 621.82 / 6.94 | 2,665.58 / 29.75 | .00 / .00 | 590.46 / 6.59 | 2,075.12 / 23.16 |
| 508339 WV-508339 KVB 06/2013 | GAS | RI | 4.29 | .01116080 | 717.69 / 8.01 | 3,079.53 / 34.37 | .00 / .00 | 681.85 / 7.61 | 2,397.68 / 26.76 |
| 508340 WV-508340 KVB 06/2013 | GAS | RI | 4.30 | .01116080 | 557.31 / 6.22 | 2,394.99 / 26.73 | .00 / .00 | 529.53 / 5.91 | 1,865.46 / 20.82 |
| 508343 WV-508343 Kanawha Va 06/2013 | GAS | RI | 4.29 | .01116080 | 491.90 / 5.49 | 2,110.06 / 23.55 | .00 / .00 | 467.71 / 5.22 | 1,642.36 / 18.33 |
| 508346 WV-508346 KVB 06/2013 | GAS | RI | 4.28 | .01116080 | 178.30 / 1.99 | 762.49 / 8.51 | .00 / .00 | 169.34 / 1.89 | 593.15 / 6.62 |

508347    WV-508347 Kanawha Va
CONTINUED ON NEXT PAGE

TMLF:5903 000131

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number: 136561
Check Number: 1461945

THE KAY COMPANY LLC

PAGE    3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 06/2013 | GAS | RI | 4.29 | .01116080 | 677.37 7.56 | 2,907.50 32.45 | .00 .00 | 643.32 7.18 | 2,264.17 25.27 |
| 508349 | WV-508349 KVB | | | | | | | | |
| 06/2013 | GAS | RI | 4.28 | .01116080 | 378.11 4.22 | 1,619.06 18.07 | .00 .00 | 359.29 4.01 | 1,259.77 14.06 |
| 509243 | WV-509243 KVB | | | | | | | | |
| 06/2013 | GAS | RI | 4.28 | .01116080 | 327.04 3.65 | 1,400.44 15.63 | 45.70 .51 | 310.91 3.47 | 1,043.83 11.65 |
| 509245 | WV-509245 KVB | | | | | | | | |
| 06/2013 | GAS | RI | 4.28 | .01116080 | 1,362.81 15.21 | 5,832.02 65.09 | 192.64 2.15 | 1,294.71 14.45 | 4,344.67 48.49 |
| 509246 | WV-509246 Kanawha Va | | | | | | | | |
| 06/2013 | GAS | RI | 4.28 | .01116080 | 1,174.65 13.11 | 5,029.21 56.13 | .00 .00 | 1,116.41 12.46 | 3,912.80 43.67 |
| 509376 | WV-9376 KVB | | | | | | | | |
| 06/2013 | GAS | RI | 4.29 | .01116080 | 600.32 6.70 | 2,574.19 28.73 | .00 .00 | 570.75 6.37 | 2,003.44 22.36 |
| 509377 | WV-509377 KVB | | | | | | | | |
| 06/2013 | GAS | RI | 4.29 | .01116080 | 628.09 7.01 | 2,693.36 30.06 | .00 .00 | 596.73 6.66 | 2,096.62 23.40 |
| 509378 | WV-509378 KVB | | | | | | | | |
| 06/2013 | GAS | RI | 4.29 | .01116080 | 619.13 6.91 | 2,654.83 29.63 | .00 .00 | 587.77 6.56 | 2,067.06 23.07 |
| | | | Gross Totals: Net Totals: | | 15,842.96 176.82 | 67,920.77 758.05 | 238.34 2.66 | 14,818.84 165.39 Check Amount: | 52,863.59 590.00 590.00 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000132

EQT Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC       2427 0493
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:   136561
Check Number:   1455042

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 041080 05/2013 | GAS | RI | 4.34 | .01116080 | KANAWHA VALLEY BANK 165.76 1.85 | 719.48 8.03 | .00 .00 | 157.69 1.76 | 561.79 6.27 |
| 064401 05/2013 | GAS | RI | 4.31 | .01116080 | KANAWHA VALLEY BANK 405.88 4.53 | 1,748.98 19.52 | .00 .00 | 385.28 4.30 | 1,363.70 15.22 |
| 093271 05/2013 | GAS | RI | 4.32 | .01116080 | KANAWHA VALLEY BANK 441.72 4.93 | 1,906.67 21.28 | .00 .00 | 419.32 4.68 | 1,487.35 16.60 |
| 110061 05/2013 | GAS | RI | 4.36 | .01116080 | KANAWHA VALLEY BANK 266.11 2.97 | 1,160.31 12.95 | .00 .00 | .00 .00 | 1,160.31 12.95 |
| 508278 05/2013 | GAS | RI | 4.30 | .01116079 | WV-508278 KVB 692.60 7.73 | 2,976.49 33.22 | .00 .00 | 657.66 7.34 | 2,318.83 25.88 |
| 508281 05/2013 | GAS | RI | 4.32 | .01116081 | WV-8281 KVB 275.07 3.07 | 1,187.19 13.25 | .00 .00 | 261.63 2.92 | 925.56 10.33 |
| 508285 05/2013 | GAS | RI | 4.30 | .01116080 | WV-508285 KVB 744.57 8.31 | 3,203.18 35.75 | .00 .00 | 707.83 7.90 | 2,495.34 27.85 |
| 508286 | | | | | WV-508286 KVB | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000133

EQT
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:  136561
Check Number:  1455042

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 05/2013 | GAS | RI | 4.32 | .01116080 | 406.78 4.54 | 1,756.15 19.60 | .00 .00 | 386.17 4.31 | 1,369.97 15.29 |
| 508287 | | WV-508287 KVB | | | | | | | |
| 05/2013 | GAS | RI | 4.34 | .01116079 | 139.78 1.56 | 606.59 6.77 | .00 .00 | 132.61 1.48 | 473.98 5.29 |
| 508302 | | WV-8302 KVB | | | | | | | |
| 05/2013 | GAS | RI | 4.31 | .01116080 | 1,970.29 21.99 | 8,482.37 94.67 | .00 .00 | 1,871.73 20.89 | 6,610.64 73.78 |
| 508304 | | WV-508304 KVB | | | | | | | |
| 05/2013 | GAS | RI | 4.30 | .01116080 | 274.17 3.06 | 1,179.13 13.16 | .00 .00 | 260.73 2.91 | 918.39 10.25 |
| 508308 | | WV-8308 KVB | | | | | | | |
| 05/2013 | GAS | RI | 4.31 | .01116080 | 957.82 10.69 | 4,129.63 46.09 | .00 .00 | 910.33 10.16 | 3,219.30 35.93 |
| 508310 | | WV-8310 KVB | | | | | | | |
| 05/2013 | GAS | RI | 4.32 | .01116080 | 69.89 .78 | 301.95 3.37 | .00 .00 | 66.30 .74 | 235.65 2.63 |
| 508318 | | WV-8318 KVB | | | | | | | |
| 05/2013 | GAS | RI | 4.29 | .01116080 | 86.02 .96 | 369.15 4.12 | .00 .00 | 81.54 .91 | 287.61 3.21 |
| 508320 | | WV-8320 KVB | | | | | | | |
| 05/2013 | GAS | RI | 4.32 | .01116080 | 258.94 2.89 | 1,119.10 12.49 | .00 .00 | 246.40 2.75 | 872.70 9.74 |
| 508321 | | WV-508321 Carbon Fue | | | | | | | |
| 05/2013 | GAS | RI | 4.30 | .01116079 | 1,333.24 14.88 | 5,731.67 63.97 | .00 .00 | 1,266.94 14.14 | 4,464.74 49.83 |
| 508338 | | WV-508338 Kanawha Va | | | | | | | |
| 05/2013 | GAS | RI | 4.30 | .01116080 | 696.19 7.77 | 2,996.20 33.44 | .00 .00 | 661.24 7.38 | 2,334.96 26.06 |
| 508339 | | WV-508339 KVB | | | | | | | |
| 05/2013 | GAS | RI | 4.30 | .01116080 | 801.02 8.94 | 3,447.78 38.48 | .00 .00 | 760.70 8.49 | 2,687.08 29.99 |
| 508340 | | WV-508340 KVB | | | | | | | |
| 05/2013 | GAS | RI | 4.31 | .01116080 | 628.09 7.01 | 2,705.00 30.19 | .00 .00 | 596.73 6.66 | 2,108.27 23.53 |
| 508343 | | WV-508343 Kanawha Va | | | | | | | |
| 05/2013 | GAS | RI | 4.30 | .01116080 | 540.28 6.03 | 2,325.10 25.95 | .00 .00 | 513.40 5.73 | 1,811.70 20.22 |
| 508346 | | WV-508346 KVB | | | | | | | |
| 05/2013 | GAS | RI | 4.28 | .01116080 | 195.33 2.18 | 835.96 9.33 | .00 .00 | 185.47 2.07 | 650.49 7.26 |
| 508347 | | WV-508347 Kanawha Va | | | | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000134

**CQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number: 136561
Check Number: 1455042

PAGE    3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 05/2013 | GAS | RI | 4.31 | .01116080 | 486.52<br>5.43 | 2,095.73<br>23.39 | .00<br>.00 | 462.33<br>5.16 | 1,633.40<br>18.23 |
| 508349<br>05/2013 | WV-508349<br>GAS | KVB<br>RI | 4.32 | .01116080 | 412.16<br>4.60 | 1,778.55<br>19.85 | .00<br>.00 | 391.55<br>4.37 | 1,387.00<br>15.48 |
| 509243<br>05/2013 | WV-509243<br>GAS | KVB<br>RI | 4.31 | .01116080 | 370.05<br>4.13 | 1,593.97<br>17.79 | 51.97<br>.58 | 351.23<br>3.92 | 1,190.77<br>13.29 |
| 509245<br>05/2013 | WV-509245<br>GAS | KVB<br>RI | 4.30 | .01116080 | 1,495.41<br>16.69 | 6,425.17<br>71.71 | 213.25<br>2.38 | 1,421.05<br>15.86 | 4,790.88<br>53.47 |
| 509246<br>05/2013 | WV-509246<br>GAS | Kanawha Va<br>RI | 4.30 | .01116080 | 1,258.87<br>14.05 | 5,414.49<br>60.43 | .00<br>.00 | 1,196.15<br>13.35 | 4,218.34<br>47.08 |
| 509376<br>05/2013 | WV-9376<br>GAS | KVB<br>RI | 4.31 | .01116080 | 664.83<br>7.42 | 2,868.07<br>32.01 | .00<br>.00 | 631.68<br>7.05 | 2,236.40<br>24.96 |
| 509377<br>05/2013 | WV-509377<br>GAS | KVB<br>RI | 4.30 | .01116080 | 713.21<br>7.96 | 3,066.98<br>34.23 | .00<br>.00 | 677.37<br>7.56 | 2,389.61<br>26.67 |
| 509378<br>05/2013 | WV-509378<br>GAS | KVB<br>RI | 4.30 | .01116080 | 773.24<br>8.63 | 3,327.72<br>37.14 | .00<br>.00 | 734.71<br>8.20 | 2,593.00<br>28.94 |
| | | Gross Totals:<br>Net Totals: | | | 17,523.84<br>195.58 | 75,458.76<br>842.18 | 265.22<br>2.96 | 16,395.77<br>182.99 | 58,797.76<br>656.23 |
| | | | | | | | | Check Amount: | 656.23 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000135

# EQT Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

**Remittance Statement**

THE KAY COMPANY LLC      2022 0411
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:    136561
Check Number:    1449037

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| )41080 04/2013 | GAS | RI | 4.25 | .01116080 | 157.69 1.76 | 670.20 7.48 | .00 .00 | 149.63 1.67 | 520.57 5.81 |
| )64401 04/2013 | GAS | RI | 4.22 | .01116080 | 389.76 4.35 | 1,643.25 18.34 | .00 .00 | 370.05 4.13 | 1,273.21 14.21 |
| )93271 04/2013 | GAS | RI | 4.24 | .01116080 | 381.66 4.26 | 1,619.06 18.07 | .00 .00 | 362.88 4.05 | 1,256.18 14.02 |
| l10061 04/2013 | GAS | RI | 4.23 | .01116080 | 261.63 2.92 | 1,107.45 12.36 | .00 .00 | 2.69 .03 | 1,104.76 12.33 |
| 508278 04/2013 | GAS | RI | 4.25 | .01116079 | 646.01 7.21 | 2,744.43 30.63 | .00 .00 | 613.76 6.85 | 2,130.67 23.78 |
| 508281 04/2013 | GAS | RI | 4.22 | .01116081 | 267.01 2.98 | 1,126.26 12.57 | .00 .00 | 253.57 2.83 | 872.70 9.74 |
| 508285 04/2013 | GAS | RI | 4.24 | .01116080 | 716.79 8.00 | 3,038.31 33.91 | .00 .00 | 680.95 7.60 | 2,357.36 26.31 |
| 508286 | | WV-508286 KVB | | | | | | | |

KANAWHA VALLEY BANK (508278: WV-508278 KVB; 508281: WV-8281 KVB; 508285: WV-508285 KVB)

CONTINUED ON NEXT PAGE

TMLF:5903 000136

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1449037

THE KAY COMPANY LLC

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 04/2013 | GAS | RI | 4.23 | .01116080 | 391.55<br>4.37 | 1,657.59<br>18.50 | .00<br>.00 | 371.84<br>4.15 | 1,285.75<br>14.35 |
| 508287<br>04/2013 | GAS | RI | WV-508287 KVB<br>4.26 | .01116079 | 130.82<br>1.46 | 557.31<br>6.22 | .00<br>.00 | 124.54<br>1.39 | 432.77<br>4.83 |
| 508302<br>04/2013 | GAS | RI | WV-8302 KVB<br>4.23 | .01116080 | 1,942.51<br>21.68 | 8,221.63<br>91.76 | .00<br>.00 | 1,845.75<br>20.60 | 6,375.89<br>71.16 |
| 508304<br>04/2013 | GAS | RI | WV-508304 KVB<br>4.26 | .01116080 | 276.86<br>3.09 | 1,180.02<br>13.17 | .00<br>.00 | 263.42<br>2.94 | 916.60<br>10.23 |
| 508308<br>04/2013 | GAS | RI | WV-8308 KVB<br>4.23 | .01116080 | 468.60<br>5.23 | 1,981.04<br>22.11 | .00<br>.00 | 445.31<br>4.97 | 1,535.73<br>17.14 |
| 508310<br>04/2013 | GAS | RI | WV-8310 KVB<br>4.32 | .01116080 | 64.51<br>.72 | 278.65<br>3.11 | .00<br>.00 | 60.93<br>.68 | 217.73<br>2.43 |
| 508318<br>04/2013 | GAS | RI | WV-8318 KVB<br>4.31 | .01116080 | 81.54<br>.91 | 351.23<br>3.92 | .00<br>.00 | 77.95<br>.87 | 273.28<br>3.05 |
| 508320<br>04/2013 | GAS | RI | WV-8320 KVB<br>4.20 | .01116080 | 242.81<br>2.71 | 1,020.54<br>11.39 | .00<br>.00 | 231.17<br>2.58 | 789.37<br>8.81 |
| 508321<br>04/2013 | GAS | RI | WV-508321 Carbon Fue<br>4.24 | .01116079 | 1,269.62<br>14.17 | 5,376.86<br>60.01 | .00<br>.00 | 1,206.01<br>13.46 | 4,170.85<br>46.55 |
| 508338<br>04/2013 | GAS | RI | WV-508338 Kanawha Va<br>4.24 | .01116080 | 592.25<br>6.61 | 2,512.36<br>28.04 | .00<br>.00 | 562.68<br>6.28 | 1,949.68<br>21.76 |
| 508339<br>04/2013 | GAS | RI | WV-508339 KVB<br>4.24 | .01116080 | 766.07<br>8.55 | 3,247.08<br>36.24 | .00<br>.00 | 728.44<br>8.13 | 2,518.64<br>28.11 |
| 508340<br>04/2013 | GAS | RI | WV-508340 KVB<br>4.24 | .01116080 | 592.25<br>6.61 | 2,512.36<br>28.04 | .00<br>.00 | 562.68<br>6.28 | 1,949.68<br>21.76 |
| 508343<br>04/2013 | GAS | RI | WV-508343 Kanawha Va<br>4.22 | .01116080 | 509.82<br>5.69 | 2,153.97<br>24.04 | .00<br>.00 | 484.73<br>5.41 | 1,669.24<br>18.63 |
| 508346<br>04/2013 | GAS | RI | WV-508346 KVB<br>4.24 | .01116080 | 184.57<br>2.06 | 782.20<br>8.73 | .00<br>.00 | 175.61<br>1.96 | 606.59<br>6.77 |
| 08347 | | | WV-508347 Kanawha Va | | | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000137

**EQT**
Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:    136561
Check Number:    1449037

PAGE        3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 04/2013 | GAS | RI | 4.23 | .01116080 | 794.75 8.87 | 3,363.56 37.54 | .00 .00 | 755.32 8.43 | 2,608.24 29.11 |
| 508349 04/2013 | GAS | WV-508349 KVB RI | 4.23 | .01116080 | 391.55 4.37 | 1,657.59 18.50 | .00 .00 | 371.84 4.15 | 1,285.75 14.35 |
| 509243 04/2013 | GAS | WV-509243 KVB RI | 4.23 | .01116080 | 348.54 3.89 | 1,473.91 16.45 | 48.38 .54 | 331.52 3.70 | 1,094.01 12.21 |
| 509245 04/2013 | GAS | WV-509245 KVB RI | 4.24 | .01116080 | 1,378.04 15.38 | 5,840.08 65.18 | 192.64 2.15 | 1,309.05 14.61 | 4,338.40 48.42 |
| 509246 04/2013 | GAS | WV-509246 Kanawha Va RI | 4.23 | .01116080 | 1,201.53 13.41 | 5,079.38 56.69 | .00 .00 | 1,141.50 12.74 | 3,937.89 43.95 |
| 509376 04/2013 | GAS | WV-9376 KVB RI | 4.24 | .01116080 | 632.57 7.06 | 2,682.60 29.94 | .00 .00 | 601.21 6.71 | 2,081.39 23.23 |
| 509377 04/2013 | GAS | WV-509377 KVB RI | 4.24 | .01116080 | 699.77 7.81 | 2,964.84 33.09 | .00 .00 | 664.83 7.42 | 2,300.01 25.67 |
| 509378 04/2013 | GAS | WV-509378 KVB RI | 4.24 | .01116080 | 320.77 3.58 | 1,361.01 15.19 | .00 .00 | 304.64 3.40 | 1,056.38 11.79 |
| | | Gross Totals: Net Totals: | | | 16,101.88 179.71 | 68,204.77 761.22 | 241.02 2.69 | 15,054.50 168.02 Check Amount: | 52,909.32 590.51 590.51 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000138

# EQT Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

**Remittance Statement**

THE KAY COMPANY LLC      1878 0323
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number: **136561**
Check Number: **1442934**

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| )41080 03/2013 | GAS | RI | 3.59 | .01116080 | 161.28 1.80 | 579.71 6.47 | .00 .00 | 153.21 1.71 | 426.49 4.76 |
| )64401 03/2013 | GAS | RI | 3.63 | .01116080 | 391.55 4.37 | 1,421.05 15.86 | .00 .00 | 371.84 4.15 | 1,049.21 11.71 |
| )93271 03/2013 | GAS | RI | 3.62 | .01116080 | 363.77 4.06 | 1,318.01 14.71 | .00 .00 | 345.85 3.86 | 972.15 10.85 |
| .10061 03/2013 | GAS | RI | 3.62 | .01116080 | 249.98 2.79 | 905.85 10.11 | .00 .00 | .90 .01 | 904.95 10.10 |
| 508278 03/2013 | GAS | RI | 3.61 | .01116079 | 636.16 7.10 | 2,293.74 25.60 | .00 .00 | 604.80 6.75 | 1,688.95 18.85 |
| 508281 03/2013 | GAS | RI | 3.63 | .01116081 | 261.63 2.92 | 950.65 10.61 | .00 .00 | 248.19 2.77 | 702.46 7.84 |
| 508285 03/2013 | GAS | RI | 3.60 | .01116080 | 715.00 7.98 | 2,573.29 28.72 | .00 .00 | 679.16 7.58 | 1,894.13 21.14 |

KANAWHA VALLEY BANK (041080), KANAWHA VALLEY BANK (064401), KANAWHA VALLEY BANK (093271), KANAWHA VALLEY BANK (110061), WV-508278 KVB, WV-8281 KVB, WV-508285 KVB, WV-508286 KVB

CONTINUED ON NEXT PAGE

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1442934

THE KAY COMPANY LLC

PAGE     2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| )3/2013 | GAS | RI | 3.61 | .01116080 | 399.61 4.46 | 1,443.44 16.11 | .00 .00 | 379.90 4.24 | 1,063.54 11.87 |
| 508287 | | WV-508287 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.66 | .01116079 | 121.86 1.36 | 446.20 4.98 | .00 .00 | 115.58 1.29 | 330.62 3.69 |
| 508302 | | WV-8302 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.60 | .01116080 | 1,929.97 21.54 | 6,943.95 77.50 | .00 .00 | 1,834.10 20.47 | 5,109.85 57.03 |
| 508304 | | WV-508304 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.62 | .01116080 | 282.24 3.15 | 1,021.43 11.40 | .00 .00 | 267.90 2.99 | 753.53 8.41 |
| 508308 | | WV-8308 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.61 | .01116080 | 448.89 5.01 | 1,622.64 18.11 | .00 .00 | 426.49 4.76 | 1,196.15 13.35 |
| 508310 | | WV-8310 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.68 | .01116080 | 63.62 .71 | 233.85 2.61 | .00 .00 | 60.03 .67 | 173.82 1.94 |
| 508318 | | WV-8318 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.60 | .01116080 | 71.68 .80 | 258.05 2.88 | .00 .00 | 68.10 .76 | 189.95 2.12 |
| 508320 | | WV-8320 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.60 | .01116080 | 240.13 2.68 | 865.53 9.66 | .00 .00 | 228.48 2.55 | 637.05 7.11 |
| 508321 | | WV-508321 Carbon Fue | | | | | | | |
| )3/2013 | GAS | RI | 3.59 | .01116079 | 1,279.48 14.28 | 4,595.55 51.29 | .00 .00 | 1,215.86 13.57 | 3,379.69 37.72 |
| 508338 | | WV-508338 Kanawha Va | | | | | | | |
| )3/2013 | GAS | RI | 3.61 | .01116080 | 589.56 6.58 | 2,127.09 23.74 | .00 .00 | 560.00 6.25 | 1,567.09 17.49 |
| 508339 | | WV-508339 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.61 | .01116080 | 748.15 8.35 | 2,700.52 30.14 | .00 .00 | 710.52 7.93 | 1,990.00 22.21 |
| 508340 | | WV-508340 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.60 | .01116080 | 560.89 6.26 | 2,020.46 22.55 | .00 .00 | 533.12 5.95 | 1,487.35 16.60 |
| 508343 | | WV-508343 Kanawha Va | | | | | | | |
| )3/2013 | GAS | RI | 3.59 | .01116080 | 499.96 5.58 | 1,795.57 20.04 | .00 .00 | 474.88 5.30 | 1,320.69 14.74 |
| 08346 | | WV-508346 KVB | | | | | | | |
| 3/2013 | GAS | RI | 3.59 | .01116080 | 185.47 2.07 | 665.72 7.43 | .00 .00 | 176.51 1.97 | 489.21 5.46 |
| 08347 | | WV-508347 Kanawha Va | | | | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000140

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:   136561
Check Number:   1442934

PAGE        3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| )3/2013 | GAS | RI | 3.61 | .01116080 | 804.60 8.98 | 2,901.23 32.38 | .00 .00 | 764.28 8.53 | 2,136.94 23.85 |
| ;08349 | | WV-508349 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.62 | .01116080 | 385.28 4.30 | 1,394.17 15.56 | .00 .00 | 366.46 4.09 | 1,027.70 11.47 |
| ;09243 | | WV-509243 KVB | | | | | | | |
| )3/2013 | GAS | RI· | 3.62 | .01116080 | 348.54 3.89 | 1,260.66 14.07 | 38.53 .43 | 331.52 3.70 | 890.62 9.94 |
| ;09245 | | WV-509245 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.60 | .01116080 | 1,312.63 14.65 | 4,720.09 52.68 | 146.94 1.64 | 1,247.22 13.92 | 3,325.93 37.12 |
| ;09246 | | WV-509246 Kanawha Va | | | | | | | |
| )3/2013 | GAS | RI | 3.60 | .01116080 | 1,200.63 13.40 | 4,319.58 48.21 | .00 .00 | 1,140.60 12.73 | 3,178.98 35.48 |
| ;09376 | | WV-9376 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.60 | .01116080 | 638.84 7.13 | 2,302.70 25.70 | .00 .00 | 606.59 6.77 | 1,696.11 18.93 |
| ;09377 | | WV-509377 KVB· | | | | | | | |
| )3/2013 | GAS | RI | 3.60 | .01116080 | 703.35 7.85 | 2,532.97 28.27 | .00 .00 | 668.41 7.46 | 1,864.56 20.81 |
| ;09378 | | WV-509378 KVB | | | | | | | |
| )3/2013 | GAS | RI | 3.61 | .01116080 | 804.60 8.98 | 2,903.91 32.41 | .00 .00 | 764.28 8.53 | 2,139.63 23.88 |
| | | Gross Totals: Net Totals: | | | 16,399.35 183.03 | 59,117.61 659.80 | 185.47 2.07 | 15,344.78 171.26 | 43,587.35 486.47 |
| | | | | | | | | Check Amount: | 486.47 |

)irect any questions to Land Administration at the address/phone above.

TMLF:5903 000141

**EQT Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      2239 0235
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:  136561
Check Number:  1436662

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| )41080 )2/2013 | GAS | RI | 3.37 | KANAWHA VALLEY BANK .01116080 | 148.73 1.66 | 501.76 5.60 | .00 .00 | 141.57 1.58 | 360.19 4.02 |
| )64401 )2/2013 | GAS | RI | 3.34 | KANAWHA VALLEY BANK .01116080 | 394.24 4.40 | 1,317.11 14.70 | .00 .00 | 374.53 4.18 | 942.58 10.52 |
| )93271 )2/2013 | GAS | RI | 3.36 | KANAWHA VALLEY BANK .01116080 | 424.70 4.74 | 1,428.21 15.94 | .00 .00 | 403.20 4.50 | 1,025.02 11.44 |
| 10061 )2/2013 | GAS | RI | 3.34 | KANAWHA VALLEY BANK .01116080 | 236.54 2.64 | 791.16 8.83 | .00 .00 | .90 .01 | 790.27 8.82 |
| 08278 2/2013 | GAS | RI | 3.34 | WV-508278 KVB .01116079 | 593.15 6.62 | 1,983.73 22.14 | .00 .00 | 563.58 6.29 | 1,420.15 15.85 |
| 08281 2/2013 | GAS | RI | 3.34 | WV-8281 KVB .01116081 | 244.61 2.73 | 817.15 9.12 | .00 .00 | 232.06 2.59 | 585.08 6.53 |
| 08285 2/2013 | GAS | RI | 3.36 | WV-508285 KVB .01116080 | 654.97 7.31 | 2,199.66 24.55 | .00 .00 | 622.72 6.95 | 1,576.95 17.60 |
| 08286 | | | | WV-508286 KVB | | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000142

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:   136561
Check Number:   1436662

PAGE   2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 02/2013 | GAS | RI | 3.34 | .01116080 | 356.61 3.98 | 1,191.67 13.30 | .00 :00 | 338.69 3.78 | 852.99 9.52 |
| 508287 | | WV-508287 KVB | | | | | | | |
| 02/2013 | GAS | RI | 3.37 | .01116079 | 114.69 1.28 | 386.17 4.31 | .00 .00 | 109.31 1.22 | 276.86 3.09 |
| 508302 | | WV-8302 KVB | | | | | | | |
| 02/2013 | GAS | RI | 3.34 | .01116080 | 1,728.37 19.29 | 5,769.30 64.39 | .00 .00 | 1,642.36 18.33 | 4,126.94 46.06 |
| 508304 | | WV-508304 KVB | | | | | | | |
| 02/2013 | GAS | RI | 3.32 | .01116080 | 259.84 2.90 | 862.84 9.63 | .00 .00 | 247.29 2.76 | 615.55 6.87 |
| 508308 | | WV-8308 KVB | | | | | | | |
| 02/2013 | GAS | RI | 3.33 | .01116080 | 420.22 4.69 | 1,401.33 15.64 | .00 .00 | 399.61 4.46 | 1,001.72 11.18 |
| 508310 | | WV-8310 KVB | | | | | | | |
| 02/2013 | GAS | RI | 3.34 | .01116080 | 60.03 .67 | 200.70 2.24 | .00 .00 | 57.34 .64 | 143.36 1.60 |
| 508318 | | WV-8318 KVB | | | | | | | |
| 02/2013 | GAS | RI | 3.33 | .01116080 | 71.68 .80 | 238.33 2.66 | .00 .00 | 68.10 .76 | 170.24 1.90 |
| 508320 | | WV-8320 KVB | | | | | | | |
| 02/2013 | GAS | RI | 3.35 | .01116080 | 225.79 2.52 | 755.32 8.43 | .00 .00 | 214.14 2.39 | 541.18 6.04 |
| 08321 | | WV-508321 Carbon Fue | | | | | | | |
| 2/2013 | GAS | RI | 3.34 | .01116079 | 1,143.29 12.76 | 3,822.31 42.66 | .00 .00 | 1,085.94 12.12 | 2,736.37 30.54 |
| 08338 | | WV-508338 Kanawha Va | | | | | | | |
| 2/2013 | GAS | RI | 3.36 | .01116080 | 552.83 6.17 | 1,855.60 20.71 | .00 .00 | 525.05 5.86 | 1,330.55 14.85 |
| 08339 | | WV-508339 KVB | | | | | | | |
| 2/2013 | GAS | RI | 3.35 | .01116080 | 677.37 7.56 | 2,267.76 25.31 | .00 .00 | 643.32 7.18 | 1,624.44 18.13 |
| 08340 | | WV-508340 KVB | | | | | | | |
| 2/2013 | GAS | RI | 3.35 | .01116080 | 527.74 5.89 | 1,768.69 19.74 | .00 .00 | 501.76 5.60 | 1,266.93 14.14 |
| 08343 | | WV-508343 Kanawha Va | | | | | | | |
| 2/2013 | GAS | RI | 3.36 | .01116080 | 452.48 5.05 | 1,521.40 16.98 | .00 .00 | 430.08 4.80 | 1,091.32 12.18 |
| 08346 | | WV-508346 KVB | | | | | | | |
| 2/2013 | GAS | RI | 3.35 | .01116080 | 175.61 1.96 | 587.77 6.56 | .00 .00 | 166.65 1.86 | 421.12 4.70 |
| 08347 | | WV-508347 Kanawha Va | | | | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000143

**EQT Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1436662

THE KAY COMPANY LLC

PAGE   3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 02/2013 | GAS | RI | 3.34 | .01116080 | 723.96 / 8.08 | 2,420.97 / 27.02 | .00 / .00 | 688.12 / 7.68 | 1,732.85 / 19.34 |
| 508349 WV-508349 KVB 02/2013 | GAS | RI | 3.36 | .01116080 | 353.92 / 3.95 | 1,188.98 / 13.27 | .00 / .00 | 336.00 / 3.75 | 852.99 / 9.52 |
| 509243 WV-509243 KVB 02/2013 | GAS | RI | 3.35 | .01116080 | 310.01 / 3.46 | 1,038.46 / 11.59 | 31.36 / .35 | 294.78 / 3.29 | 712.31 / 7.95 |
| 509245 WV-509245 KVB 02/2013 | GAS | RI | 3.34 | .01116080 | 1,249.01 / 13.94 | 4,174.43 / 46.59 | 127.23 / 1.42 | 1,186.29 / 13.24 | 2,860.91 / 31.93 |
| 509246 WV-509246 Kanawha Va 02/2013 | GAS | RI | 3.34 | .01116080 | 1,111.93 / 12.41 | 3,717.48 / 41.49 | .00 / .00 | 1,056.38 / 11.79 | 2,661.10 / 29.70 |
| 509376 WV-9376 KVB 02/2013 | GAS | RI | 3.35 | .01116080 | 572.54 / 6.39 | 1,918.32 / 21.41 | .00 / .00 | 543.87 / 6.07 | 1,374.45 / 15.34 |
| 509377 WV-509377 KVB 02/2013 | GAS | RI | 3.35 | .01116080 | 542.08 / 6.05 | 1,816.18 / 20.27 | .00 / .00 | 515.20 / 5.75 | 1,300.98 / 14.52 |
| 509378 WV-509378 KVB 02/2013 | GAS | RI | 3.34 | .01116080 | 611.07 / 6.82 | 2,043.76 / 22.81 | .00 / .00 | 580.60 / 6.48 | 1,463.16 / 16.33 |
| | | Gross Totals: Net Totals: | | | 14,938.01 / 166.72 | 49,986.55 / 557.89 | 158.59 / 1.77 | 13,969.44 / 155.91 Check Amount: | 35,858.56 / 400.21 / 400.21 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000144

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC      1735 0151
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:  136561
Check Number:  1431381

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 041080 01/2013 | GAS | RI | 3.40 | .01116080 | 170.24 1.90 | 578.81 6.46 | .00 .00 | 162.17 1.81 | 416.64 4.65 |
| 064401 01/2013 | GAS | RI | 3.46 | .01116080 | 390.65 4.36 | 1,351.16 15.08 | .00 .00 | 370.94 4.14 | 980.22 10.94 |
| 093271 01/2013 | GAS | RI | 3.44 | .01116080 | 464.12 5.18 | 1,594.87 17.80 | .00 .00 | 440.83 4.92 | 1,154.04 12.88 |
| 110061 01/2013 | GAS | RI | 3.45 | .01116080 | 355.71 3.97 | 1,227.51 13.70 | .00 .00 | .90 .01 | 1,226.61 13.69 |
| 508278 01/2013 | GAS | RI | 3.44 | .01116079 | 650.49 7.26 | 2,236.40 24.96 | .00 .00 | 618.24 6.90 | 1,618.16 18.06 |
| 508281 01/2013 | GAS | RI | 3.42 | .01116081 | 260.73 2.91 | 892.41 9.96 | .00 .00 | 248.19 2.77 | 644.22 7.19 |
| 508285 01/2013 | GAS | RI | 3.44 | .01116080 | 708.73 7.91 | 2,440.69 27.24 | .00 .00 | 673.79 7.52 | 1,766.90 19.72 |

| 508286 | WV-508286 KVB |
|---|---|

CONTINUED ON NEXT PAGE

TMLF:5903 000145

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1431381

THE KAY COMPANY LLC

PAGE    2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 01/2013 | GAS | RI | 3.45 | .01116080 | 376.32 4.20 | 1,296.50 14.47 | .00 .00 | 357.50 3.99 | 939.00 10.48 |
| 508287 | | WV-508287 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.40 | .01116079 | 134.40 1.50 | 456.96 5.10 | .00 .00 | 128.13 1.43 | 328.83 3.67 |
| 508302 | | WV-8302 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.44 | .01116080 | 1,900.40 21.21 | 6,530.00 72.88 | .00 .00 | 1,805.43 20.15 | 4,724.57 52.73 |
| 508304 | | WV-508304 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.43 | .01116080 | 270.59 3.02 | 929.14 10.37 | .00 .00 | 257.15 2.87 | 671.99 7.50 |
| 508308 | | WV-8308 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.46 | .01116080 | 476.67 5.32 | 1,648.63 18.40 | .00 .00 | 452.48 5.05 | 1,196.15 13.35 |
| 508310 | | WV-8310 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.54 | .01116080 | 68.10 .76 | 241.02 2.69 | .00 .00 | 64.51 .72 | 176.51 1.97 |
| 508318 | | WV-8318 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.46 | .01116080 | 80.64 .90 | 278.65 3.11 | .00 .00 | 77.06 .86 | 201.60 2.25 |
| 508320 | | WV-8320 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.44 | .01116080 | 236.54 2.64 | 814.46 9.09 | .00 .00 | 224.89 2.51 | 589.56 6.58 |
| 508321 | | WV-508321 Carbon Fue | | | | | | | |
| 01/2013 | GAS | RI | 3.44 | .01116079 | 1,265.14 14.12 | 4,348.26 48.53 | .00 .00 | 1,202.42 13.42 | 3,145.83 35.11 |
| 508338 | | WV-508338 Kanawha Va | | | | | | | |
| 01/2013 | GAS | RI | 3.44 | .01116080 | 641.53 7.16 | 2,207.73 24.64 | .00 .00 | 609.28 6.80 | 1,598.45 17.84 |
| 508339 | | WV-508339 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.46 | .01116080 | 715.90 7.99 | 2,474.73 27.62 | .00 .00 | 680.06 7.59 | 1,794.67 20.03 |
| 508340 | | WV-508340 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.44 | .01116080 | 571.64 6.38 | 1,964.02 21.92 | .00 .00 | 542.97 6.06 | 1,421.05 15.86 |
| 508343 | | WV-508343 Kanawha Va | | | | | | | |
| 01/2013 | GAS | RI | 3.46 | .01116080 | 491.00 5.48 | 1,697.01 18.94 | .00 .00 | 466.81 5.21 | 1,230.20 13.73 |
| 508346 | | WV-508346 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.43 | .01116080 | 182.78 2.04 | 627.20 7.00 | .00 .00 | 173.82 1.94 | 453.37 5.06 |
| 508347 | | WV-508347 Kanawha Va | | | | | | | |

CONTINUED ON NEXT PAGE

TMLF:5903 000146

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   136561
Check Number:   1431381

THE KAY COMPANY LLC

PAGE      3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 01/2013 | GAS | RI | 3.43 | .01116080 | 672.89 7.51 | 2,308.97 25.77 | .00 .00 | 639.74 7.14 | 1,669.24 18.63 |
| 508349 | | WV-508349 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.44 | .01116080 | 376.32 4.20 | 1,293.81 14.44 | .00 .00 | 357.50 3.99 | 936.31 10.45 |
| 509243 | | WV-509243 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.46 | .01116080 | 350.33 3.91 | 1,210.49 13.51 | 36.74 .41 | 333.31 3.72 | 840.44 9.38 |
| 509245 | | WV-509245 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.44 | .01116080 | 1,405.81 15.69 | 4,832.09 53.93 | 149.63 1.67 | 1,335.93 14.91 | 3,346.53 37.35 |
| 509246 | | WV-509246 Kanawha Va | | | | | | | |
| 01/2013 | GAS | RI | 3.44 | .01116080 | 1,220.34 13.62 | 4,196.83 46.84 | .00 .00 | 1,159.42 12.94 | 3,037.42 33.90 |
| 509376 | | WV-9376 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.43 | .01116080 | 603.90 6.74 | 2,073.33 23.14 | .00 .00 | 573.44 6.40 | 1,499.89 16.74 |
| 509377 | | WV-509377 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.43 | .01116080 | 589.56 6.58 | 2,024.94 22.60 | .00 .00 | 560.00 6.25 | 1,464.95 16.35 |
| 509378 | | WV-509378 KVB | | | | | | | |
| 01/2013 | GAS | RI | 3.45 | .01116080 | 758.91 8.47 | 2,620.78 29.25 | .00 .00 | 721.27 8.05 | 1,899.51 21.20 |
| | | Gross Totals: Net Totals: | | | 16,390.38 182.93 | 56,397.40 629.44 | 186.37 2.08 | 15,238.18 170.07 Check Amount: | 40,972.86 457.29 457.29 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000147

# EQT Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

THE KAY COMPANY LLC        1914 0063
C/O MR J CHRISTOPHER THOMAS
184 SUMMERS ST STE 302
CHARLESTON WV  25301-2140

Owner Number:   136561
Check Number:   1425272

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 041080 |  | KANAWHA | VALLEY BANK |  |  |  |  |  |  |
| 12/2012 | GAS | RI | 3.96 | .01116080 | 171.13 | 677.37 | .00 | 135.29 | 542.08 |
|  |  |  |  |  | 1.91 | 7.56 | .00 | 1.51 | 6.05 |
| 064401 |  | KANAWHA | VALLEY BANK |  |  |  |  |  |  |
| 12/2012 | GAS | RI | 3.98 | .01116080 | 396.03 | 1,574.26 | .00 | 312.70 | 1,261.56 |
|  |  |  |  |  | 4.42 | 17.57 | .00 | 3.49 | 14.08 |
| 093271 |  | KANAWHA | VALLEY BANK |  |  |  |  |  |  |
| 12/2012 | GAS | RI | 3.95 | .01116080 | 483.84 | 1,911.15 | .00 | 382.59 | 1,528.56 |
|  |  |  |  |  | 5.40 | 21.33 | .00 | 4.27 | 17.06 |
| 110061 |  | KANAWHA | VALLEY BANK |  |  |  |  |  |  |
| 12/2012 | GAS | RI | 3.95 | .01116080 | 283.13 | 1,117.30 | .00 | .00 | 1,117.30 |
|  |  |  |  |  | 3.16 | 12.47 | .00 | .00 | 12.47 |
| 508278 |  | WV-508278 KVB |  |  |  |  |  |  |  |
| 12/2012 | GAS | RI | 3.94 | .01116079 | 678.27 | 2,673.65 | .00 | 535.80 | 2,137.84 |
|  |  |  |  |  | 7.57 | 29.84 | .00 | 5.98 | 23.86 |
| 508281 |  | WV-8281 KVB |  |  |  |  |  |  |  |
| 12/2012 | GAS | RI | 3.95 | .01116081 | 276.86 | 1,093.11 | .00 | 218.62 | 874.49 |
|  |  |  |  |  | 3.09 | 12.20 | .00 | 2.44 | 9.76 |
| 508285 |  | WV-508285 KVB |  |  |  |  |  |  |  |
| 12/2012 | GAS | RI | 3.94 | .01116080 | 775.03 | 3,055.34 | .00 | 612.86 | 2,442.48 |
|  |  |  |  |  | 8.65 | 34.10 | .00 | 6.84 | 27.26 |
| 508286 |  | WV-508286 KVB |  |  |  |  |  |  |  |

CONTINUED ON NEXT PAGE

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:  136561
Check Number:  1425272

THE KAY COMPANY LLC

PAGE      2 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| L2/2012 | GAS | RI | 3.95 | .01116080 | 434.56 4.85 | 1,714.93 19.14 | .00 .00 | 343.17 3.83 | 1,371.77 15.31 |
| 508287 | WV-508287 KVB | | | | | | | | |
| L2/2012 | GAS | RI | 3.97 | .01116079 | 126.34 1.41 | 501.76 5.60 | .00 .00 | 99.46 1.11 | 402.30 4.49 |
| 508302 | WV-8302 KVB | | | | | | | | |
| L2/2012 | GAS | RI | 3.93 | .01116080 | 2,035.70 22.72 | 8,004.80 89.34 | .00 .00 | 1,608.31 17.95 | 6,396.49 71.39 |
| 508304 | WV-508304 KVB | | | | | | | | |
| L2/2012 | GAS | RI | 3.96 | .01116080 | 299.26 3.34 | 1,186.29 13.24 | .00 .00 | 236.54 2.64 | 949.75 10.60 |
| 508308 | WV-8308 KVB | | | | | | | | |
| L2/2012 | GAS | RI | 3.95 | .01116080 | 499.07 5.57 | 1,969.39 21.98 | .00 .00 | 394.24 4.40 | 1,575.16 17.58 |
| 508310 | WV-8310 KVB | | | | | | | | |
| L2/2012 | GAS | RI | 3.99 | .01116080 | 68.10 .76 | 271.49 3.03 | .00 .00 | 53.76 .60 | 217.73 2.43 |
| 508318 | WV-8318 KVB | | | | | | | | |
| L2/2012 | GAS | RI | 4.00 | .01116080 | 83.33 .93 | 333.31 3.72 | .00 .00 | 65.41 .73 | 267.90 2.99 |
| 508320 | WV-8320 KVB | | | | | | | | |
| L2/2012 | GAS | RI | 3.94 | .01116080 | 259.84 2.90 | 1,024.12 11.43 | .00 .00 | 205.18 2.29 | 818.94 9.14 |
| 508321 | WV-508321 Carbon Fue | | | | | | | | |
| L2/2012 | GAS | RI | 3.94 | .01116079 | 1,352.05 15.09 | 5,321.31 59.39 | .00 .00 | 1,068.02 11.92 | 4,253.28 47.47 |
| 508338 | WV-508338 Kanawha Va | | | | | | | | |
| L2/2012 | GAS | RI | 3.95 | .01116080 | 603.00 6.73 | 2,381.55 26.58 | .00 .00 | 476.67 5.32 | 1,904.88 21.26 |
| 508339 | WV-508339 KVB | | | | | | | | |
| L2/2012 | GAS | RI | 3.94 | .01116080 | 792.06 8.84 | 3,124.33 34.87 | .00 .00 | 626.30 6.99 | 2,498.03 27.88 |
| 508340 | WV-508340 KVB | | | | | | | | |
| L2/2012 | GAS | RI | 3.96 | .01116080 | 628.09 7.01 | 2,484.59 27.73 | .00 .00 | 496.38 5.54 | 1,988.21 22.19 |
| 508343 | WV-508343 Kanawha Va | | | | | | | | |
| L2/2012 | GAS | RI | 3.96 | .01116080 | 533.12 5.95 | 2,110.06 23.55 | .00 .00 | 421.12 4.70 | 1,688.95 18.85 |
| 508346 | WV-508346 KVB | | | | | | | | |
| .2/2012 | GAS | RI | 3.94 | .01116080 | 195.33 2.18 | 769.66 8.59 | .00 .00 | 154.11 1.72 | 615.55 6.87 |
| 508347 | WV-508347 Kanawha Va | | | | | | | | |

CONTINUED ON NEXT PAGE

TMLF: 5903 000149

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

THE KAY COMPANY LLC

Owner Number:  136561
Check Number:  1425272

PAGE    3 OF 3

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 12/2012 | GAS | RI | 3.95 | .01116080 | 756.22 8.44 | 2,983.66 33.30 | .00 .00 | 597.63 6.67 | 2,386.03 26.63 |
| 508349 12/2012 | GAS | RI | 3.97 | WV-508349 KYB .01116080 | 394.24 4.40 | 1,564.40 17.46 | .00 .00 | 311.81 3.48 | 1,252.60 13.98 |
| 509243 12/2012 | GAS | RI | 3.95 | WV-509243 KYB .01116080 | 381.69 4.26 | 1,508.85 16.84 | 51.07 .57 | 301.95 3.37 | 1,155.83 12.90 |
| 509245 12/2012 | GAS | RI | 3.94 | WV-509245 KYB .01116080 | 1,542.90 17.22 | 6,083.79 67.90 | 206.08 2.30 | 1,219.45 13.61 | 4,658.27 51.99 |
| 509246 12/2012 | GAS | RI | 3.93 | WV-509246 Kanawha Va .01116080 | 1,332.34 14.87 | 5,240.66 58.49 | .00 .00 | 1,052.79 11.75 | 4,187.87 46.74 |
| 509376 12/2012 | GAS | RI | 3.95 | WV-9376 KYB .01116080 | 663.93 7.41 | 2,625.26 29.30 | .00 .00 | 524.16 5.85 | 2,101.10 23.45 |
| 509377 12/2012 | GAS | RI | 3.95 | WV-509377 KYB .01116080 | 675.58 7.54 | 2,666.48 29.76 | .00 .00 | 534.01 5.96 | 2,132.46 23.80 |
| 509378 12/2012 | GAS | RI | 3.94 | WV-509378 KYB .01116080 | 718.59 8.02 | 2,832.23 31.61 | .00 .00 | 568.06 6.34 | 2,264.17 25.27 |
| | | | | Gross Totals: Net Totals: | 17,439.63 194.64 | 68,805.10 767.92 | 257.15 2.87 | 13,556.39 151.30 Check Amount: | 54,991.58 613.75 613.75 |

Direct any questions to Land Administration at the address/phone above.

TMLF:5903 000150

EQT
P.O. Box 23536
Pittsburgh, PA 15
PH: 412-395-33

Remittance Statement

DIAN
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

246 0140

Owner Number:   1126169
Check Number:   1500005

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 57076 | DESPARD 1814 | | | | 1mer, WV | | | | |
| 1/2013 GAS | RI | 3.49 | .01562500 | 236.80 | 826.24 | .00 | 259.84 | 566.40 |
| | | | | | 3.70 | 12.91 | .00 | 4.06 | 8.85 |
| | Gross Totals: | | | | 236.80 | 826.24 | .00 | 259.84 | 566.40 |
| | Net Totals: | | | | 3.70 | 12.91 | .00 | 4.06 | 8.85 |
| | | | | | | | | Check Amount: | 8.85 |

Direct any questions to Land Administration at the address/phone above.

Desp. 1814-11/13

$$\text{DEDUCT} = \frac{4.06}{12.91} \times 100 = 31.4 \, \%$$

433
1 Fra.c.-Gilmer Co

**EQT** Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST        291 0263
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV 26301-3150

Owner Number:  1126169
Check Number:  1505707

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 657076 | DESPARD 1814 | | | | 1mer, WV | | | | |
| 12/2013 | GAS | RI | 3.57 | .01562500 | 243.20 | 867.84 | .00 | 266.88 | 600.96 |
| | | | | | 3.80 | 13.56 | .00 | 4.17 | 9.39 |
| | | Gross Totals: | | | 243.20 | 867.84 | .00 | 266.88 | 600.96 |
| | | Net Totals: | | | 3.80 | 13.56 | .00 | 4.17 | 9.39 |

Check Amount: 9.39

**Direct any questions to Land Administration at the address/phone above.**

$$\text{Deduct} = \frac{4.17}{13.56} \times 100 = 30.8\%$$

433
1 tr. G.InvCo

EQT Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          304 0361
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:  1126169
Check Number:  1511970

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume / Owner Volume | Gross Revenue / Owner Revenue | Gross Taxes / Owner Taxes | Gross Deducts / Owner Deducts | Well Net Revenue / Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 656336 01/2014 | GAS | RI | .00 | .00000000 | 1mer. WV .00 .00 | .00 12.50 | .00 .00 | .00 .00 | .00 12.50 |
| 657076 01/2014 | GAS | RI | 3.71 | .01562500 | 163.20 2.55 | 605.44 9.46 | .00 .00 | 168.32 2.63 | 437.12 6.83 |
| | | Gross Totals: | | | 163.20 | 605.44 | .00 | 168.32 | 437.12 |
| | | Net Totals: | | | 2.55 | 21.96 | .00 | 2.63 | 19.33 |

Check Amount: 19.33

Direct any questions to Land Administration at the address/phone above.

[handwritten annotations:]
Despard 1614 - flat rate 1/14 = 12.50
" 1814 - 1/14 = 2.63

Deduct = 2.63 / -9.46 × 100 = 27.8 %

**EQT**
Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          288 0473
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:  1126169
Check Number:  1518082

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 357076 | DESPARD 1814 | | | | lmer, WV | | | | |
| 02/2014 | GAS | RI | 5.77 | .01562500 | 170.88 | 985.60 | .00 | 177.28 | 808.32 |
| | | | | | 2.67 | 15.40 | .00 | 2.77 | 12.63 |
| | | Gross Totals: | | | 170.88 | 985.60 | .00 | 177.28 | 808.32 |
| | | Net Totals: | | | 2.67 | 15.40 | .00 | 2.77 | 12.63 |
| | | | | | | | | Check Amount: | 12.63 |

Direct any questions to Land Administration at the address/phone above.

$$Deduct = \frac{2.77}{15.40} \times 100 = 18.0 \%$$

Dp 1814 ...

EQT   433 ac. Gilmer Co

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          237 0585
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:   1126169
Check Number:   1524980

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 657076 | DESPARD 1814 | | | | 1mer, WV | | | | |
| 03/2014 | GAS | RI | 4.92 | .01562500 | 229.76 | 1,131.52 | .00 | 238.72 | 892.80 |
| | | | | | 3.59 | 17.68 | .00 | 3.73 | 13.95 |
| | | Gross Totals: | | | 229.76 | 1,131.52 | .00 | 238.72 | 892.80 |
| | | Net Totals: | | | 3.59 | 17.68 | .00 | 3.73 | 13.95 |
| | | | | | | | | Check Amount: | 13.95 |

Direct any questions to Land Administration at the address/phone above.

$$\text{Deduct:} \quad \frac{3.73}{17.68} \times 100 = 21.1 \quad \%$$

43500 - Gil. G

EQT Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          271 0690
H DOTSON CATHER—TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:   1126169
Check Number:   1531579

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 657076 04/2014 | DESPARD GAS | 1814 RI | 4.52 | .01562500 | 1mer, WV 245.12 3.83 | 1,107.84 17.31 | .00 .00 | 254.08 3.97 | 853.76 13.34 |
| | | | | Gross Totals: Net Totals: | 245.12 3.83 | 1,107.84 17.31 | .00 .00 | 254.08 3.97 | 853.76 13.34 |
| | | | | | | | | Check Amount: | 13.34 |

Direct any questions to Land Administration at the address/phone above.

$$Deduct = \frac{3.97}{17.31} \times 100 = 22.9 \%$$

ΣQT   43 ec. -G. jmer Co.

**EQT - Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          329 0785
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:  1126169
Check Number:  1543990

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 657076 | DESPARD 1814 | | | | lmer, WV | | | | |
| 05/2014 | GAS | RI | 4.32 | .01562500 | 268.80 | 1,162.24 | .00 | 279.04 | 883.20 |
| | | | | | 4.20 | 18.16 | .00 | 4.36 | 13.80 |
| | | | Gross Totals: | | 268.80 | 1,162.24 | .00 | 279.04 | 883.20 |
| | | | Net Totals: | | 4.20 | 18.16 | .00 | 4.36 | 13.80 |
| | | | | | | | | Check Amount: | 13.80 |

Direct any questions to Land Administration at the address/phone above.

Deduct - 4.36/18.16 × 100 = 24.0

EQT    433 ac. - Gil G.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          287 0014
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:   1126169
Check Number:   1552357

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 557076 | DESPARD 1814 | | | | 1mer, WV | | | | |
| 07/2014 | GAS | RI | 3.10 | .01382900 | 261.12 | 809.60 | .00 | 270.72 | 538.88 |
| | | | | | 4.08 | 12.65 | .00 | 4.23 | 8.42 |
| | | Gross Totals: | | | 261.12 | 809.60 | .00 | 270.72 | 538.88 |
| | | Net Totals: | | | 4.08 | 12.65 | .00 | 4.23 | 8.42 |
| | | | | | | | | Check Amount: | 8.42 |

Direct any questions to Land Administration at the address/phone above.

$$Deduct = \frac{4.23}{12.65} \times 100 = 33.4\%$$

EQT. 433 ω. Col. G.

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          207 0912
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV   26301-3150

Owner Number:  1126169
Check Number:  1545166

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 657076 | DESPARD | 1814 | | | 1mer, WV | | | | |
| 06/2014 | GAS | RI | 3.57 | .01562500 | 245.76 | 876.80 | .00 | 254.72 | 622.08 |
| | | | | | 3.84 | 13.70 | .00 | 3.98 | 9.72 |
| | | Gross Totals: | | | 245.76 | 876.80 | .00 | 254.72 | 622.08 |
| | | Net Totals: | | | 3.84 | 13.70 | .00 | 3.98 | 9.72 |
| | | | | | | | | Check Amount: | 9.72 |

Direct any questions to Land Administration at the address/phone above.

DEDUCT = $\frac{3.98}{13.70} \times 100 = 29.1$ %

EQT.   433 ac. - G.l. Co.

**EQT**
Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          209 0119
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:  1126169
Check Number:  1564677

*flat rate*

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 656326 08/2014 | GAS | DESPARD 1610 ) Flat Rate R1 .00 | | .00000000 | 1mar, WV .00 .00 | .00 25.00 | .00 .00 | .00 .00 | .00 25.00 |
| 657076 08/2014 | GAS | DESPARD 1814 NL 2.58 | | .01562500 | 1mar, WV 263.04 4.11 | 679.04 10.61 | .00 | 272.00 4.25 | 407.04 6.36 |
| | | Gross Totals: Net Totals: | | | 263.04 4.11 | 679.04 35.61 | .00 .00 | 272.00 4.25 | 407.04 31.36 |
| | | | | | | | | Check Amount: | 31.36 |

Direct any questions to Land Administration at the address/phone above.

Deduct: $\frac{4.25}{35.61} \times 100 = 11.9$

** Despard 1610 · flat rate: 25,00
⇒ " 1814 · 8/14 .    } both: 433 ac. Gilmer Co.

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST        3364 0225
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:  1126169
Check Number:  1566080

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 56301 | | DESPARD 1602 | | | 1mer. WV | | | | |
| 9/2014 | GAS | RI | .00 | .00000000 | .00 | .00 | .00 | .00 | .00 |
| | | | | | .00 | 37.50 | .00 | .00 | 37.50 |
| 56356 | | DESPARD 1618 | | | 1mer. WV | | | | |
| 9/2014 | GAS | RI | .00 | .00000000 | .00 | .00 | .00 | .00 | .00 |
| | | | | | .00 | 37.50 | .00 | .00 | 37.50 |
| 56936 | | DESPARD 1785 | | | 1mer. WV | | | | |
| 9/2014 | GAS | RI | .00 | .00000000 | .00 | .00 | .00 | .00 | .00 |
| | | | | | .00 | 37.50 | .00 | .00 | 37.50 |
| 57076 | | DESPARD 1814 | | | 1mer. WV | | | | |
| 9/2014 | GAS | RI | 2.20 | .01562500 | 248.32 | 547.20 | .00 | 256.64 | 290.56 |
| | | | | | 3.88 | 8.55 | .00 | 4.01 | 4.54 |
| | | Gross Totals: | | | 248.32 | 547.20 | .00 | 256.64 | 290.56 |
| | | Net Totals: | | | 3.88 | 121.05 | .00 | 4.01 | 117.04 |
| | | | | | | | | Check Amount: | 117.04 |

Direct any questions to Land Administration at the address/phone above.

9/24: FIXED RATE = wells Despard # 1602, 1618, 1785 all wells · 433 ac· Gilmer Co

9/24: well # Despard 1814 =

EQT   DEDUCT = $\frac{4.01}{8.55} \times 100 = 46.9$ % [really HIGH deduct?]

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          3047 0314
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number: 1126169
Check Number: 1586097

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 56271 | DESPARD | RI | 1594 | .00000000 | 1mer, WV | .00 | .00 | .00 | .00 |
| 10/2014 | GAS | | .80 | | .00 | 37.50 | .00 | .00 | 37.50 |
| 57076 | DESPARD | RI | 1814 | .01562500 | 1mer, WV | 555.52 | .00 | 261.76 | 293.76 |
| 10/2014 | GAS | | 2.20 | | 252.80 | 8.68 | .00 | 4.09 | 4.59 |
| | | | | | 3.95 | | | | |

Gross Totals:   252.80   555.52   .00   261.76   293.76
Net Totals:       3.95    46.18   .00     4.09    42.09
                                          Check Amount:  42.09

Direct any questions to Land Administration at the address/phone above.



DEDUCT = $4.09 ADD = $6.18

$$= \frac{4.09}{8.68} \times 100 = 47.1 \% !*0$$

Both wells
+ 33 ac. - Gilmer Co.

EQT Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement



DIANA GOFF CATHER M TRUST    2357 0478
315 SPRING AVENUE
CLARKSBURG WV  26301-3150

Owner Number:  1122953
Check Number:  1523062

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| L56121 | GOFF 1-W146 | | | | 1mer, WV | | | | |
| 01/2014 | GAS | RI | 3.75 | .03125000 | 18.88 / .59 | 70.72 / 2.21 | .00 / .00 | 22.08 / .69 | 48.64 / 1.52 |
| 02/2014 | GAS | RI | 5.86 | .03125000 | 20.16 / .63 | 118.08 / 3.69 | .00 / .00 | 23.68 / .74 | 94.40 / 2.95 |
| 11/2013 | GAS | RI | 3.54 | .03125000 | 20.16 / .63 | 71.36 / 2.23 | .00 / .00 | 25.92 / .81 | 45.44 / 1.42 |
| 12/2013 | GAS | RI | 3.81 | .03125000 | 15.04 / .47 | 57.28 / 1.79 | .00 / .00 | 20.16 / .63 | 37.12 / 1.16 |
| L56131 | GOFF 3-W147 | | | | 1mer, WV | | | | |
| 01/2014 | GAS | RI | 3.81 | .03125000 | 95.04 / 2.97 | 361.92 / 11.31 | .00 / .00 | 112.32 / 3.51 | 249.60 / 7.80 |
| 02/2014 | GAS | RI | 5.93 | .03125000 | 84.16 / 2.63 | 498.88 / 15.59 | .00 / .00 | 99.84 / 3.12 | 399.04 / 12.47 |
| 11/2013 | GAS | RI | 3.57 | .03125000 | 92.16 / 2.88 | 328.64 / 10.27 | .00 / .00 | 119.04 / 3.72 | 209.60 / 6.55 |
| 12/2013 | GAS | RI | 3.65 | .03125000 | 90.88 / 2.84 | 332.16 / 10.38 | .00 / .00 | 117.44 / 3.67 | 214.72 / 6.71 |
| L56151 | GOFF 5-W163 | | | | 1mer, WV | | | | |
| 01/2014 | GAS | RI | 3.81 | .03125000 | 84.16 / 2.63 | 320.32 / 10.01 | .00 / .00 | 99.52 / 3.11 | 220.80 / 6.90 |
| 02/2014 | GAS | RI | 5.96 | .03125000 | 74.88 / 2.34 | 446.40 / 13.95 | .00 / .00 | 89.28 / 2.79 | 357.12 / 11.16 |
| 11/2013 | GAS | RI | 3.61 | .03125000 | 80.00 / 2.50 | 288.96 / 9.03 | .00 / .00 | 104.64 / 3.27 | 184.32 / 5.76 |

EQT        CONTINUED ON NEXT PAGE

163 ac. Gilmer County

EQT Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3326; FAX: 412-553-7820

Owner Number:  1122953
Check Number:  1523062

DIANA GOFF CATHER M TRUST

PAGE       2 OF 2

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 12/2013 | GAS | RI | 3.66 | .03125000 | 76.16<br>2.38 | 278.40<br>8.70 | .00<br>.00 | 98.56<br>3.08 | 179.84<br>5.62 |
|  |  |  |  | Gross Totals:<br>Net Totals: | 751.68<br>23.49 | 3,173.12<br>99.16 | .00<br>.00 | 932.48<br>29.14<br>Check Amount: | 2,240.64<br>70.02<br>70.02 |

Direct any questions to Land Administration at the address/phone above.

Grp #1, 3, 5 : 13/13 , 12/13 , 1/4 , 2/14

Deduct : $\frac{29.14}{99.16} \times 100 = 29.4$ %

EQT

CUI **Production Company**
P.O. Box 2655
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

*[handwritten: GOFF 1,3,5 :3,4,5; 4]*
*[handwritten: DEDUCT = 21.63 / 86.06 ×100 = 25.1]*

DIANA GOFF CATHER M TRUST          1931 0781
315 SPRING AVENUE
CLARKSBURG WV  26301-3150

Owner Number:  1122953
Check Number:  1542753

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 156121 | GAS | GOFF 1-W246 RI | 5.13 | .03125000 | lmer, WV 24.00 .75 | 123.20 3.85 | .00 .00 | 28.80 .90 | 94.40 2.95 |
| 03/2014 | | | | | | | | | |
| 04/2014 | GAS | RI | 4.62 | .03125000 | 21.12 .66 | 97.60 3.05 | .00 .00 | 24.96 .78 | 72.64 2.27 |
| 05/2014 | GAS | RI | 4.32 | .03125000 | 20.16 .63 | 87.04 2.72 | .00 .00 | 23.36 .73 | 63.68 1.99 |
| 156131 | GAS | GOFF 3-W147 RI | 5.06 | .03125000 | lmer, WV 89.92 2.81 | 455.04 14.22 | .00 .00 | 106.88 3.34 | 348.16 10.88 |
| 03/2014 | | | | | | | | | |
| 04/2014 | GAS | RI | 4.66 | .03125000 | 87.04 2.72 | 405.44 12.67 | .00 .00 | 103.68 3.24 | 301.76 9.43 |
| 05/2014 | GAS | RI | 4.43 | .03125000 | 90.88 2.84 | 402.24 12.57 | .00 .00 | 107.52 3.36 | 294.72 9.21 |
| 156151 | GAS | GOFF 5-W163 RI | 5.06 | .03125000 | lmer, WV 89.92 2.81 | 455.04 14.22 | .00 .00 | 106.88 3.34 | 348.16 10.88 |
| 03/2014 | | | | | | | | | |
| 04/2014 | GAS | RI | 4.65 | .03125000 | 80.96 2.53 | 376.32 11.76 | .00 .00 | 96.00 3.00 | 280.32 8.76 |
| 05/2014 | GAS | RI | 4.45 | .03125000 | 79.04 2.47 | 352.00 11.00 | .00 .00 | 94.08 2.94 | 257.92 8.06 |
| | | Gross Totals: | | | 583.04 | 2,753.92 | .00 | 692.16 | 2,061.76 |
| | | Net Totals: | | | 18.22 | 86.06 | .00 | 21.63 | 64.43 |
| | | | | | | | | Check Amount: | 64.43 |

*[handwritten signature: EQT]*

Direct any questions to Land Administration at the address/phone above.

*[handwritten: 163 ac. Gilmer Co]*

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER M TRUST        6097 0242
315 SPRING AVENUE
CLARKSBURG WV  26301-3150

Owner Number: 1122953
Check Number: 1579800

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 156121 | | | GOFF 1-W146 | | 1mer, WV | | | | |
| 06/2014 | GAS | RI | 3.55 | .03125000 | 15.04 / .47 | 53.44 / 1.67 | .00 / .00 | 17.60 / .55 | 35.84 / 1.12 |
| 07/2014 | GAS | RI | 3.19 | .03125000 | 18.88 / .59 | 60.16 / 1.88 | .00 / .00 | 22.40 / .70 | 37.76 / 1.18 |
| 08/2014 | GAS | RI | 2.63 | .03125000 | 18.88 / .59 | 49.60 / 1.55 | .00 / .00 | 22.08 / .69 | 27.52 / .86 |
| 09/2014 | GAS | RI | 2.21 | .03125000 | 15.04 / .47 | 33.28 / 1.04 | .00 / .00 | 17.60 / .55 | 15.68 / .49 |
| 156131 | | | GOFF 3-W147 | | 1mer, WV | | | | |
| 06/2014 | GAS | RI | 3.65 | .03125000 | 80.96 / 2.53 | 295.36 / 9.23 | .00 / .00 | 95.68 / 2.99 | 199.68 / 6.24 |
| 07/2014 | GAS | RI | 3.18 | .03125000 | 88.00 / 2.75 | 280.00 / 8.75 | .00 / .00 | 104.00 / 3.25 | 176.00 / 5.50 |
| 08/2014 | GAS | RI | 2.65 | .03125000 | 85.12 / 2.66 | 225.28 / 7.04 | .00 / .00 | 100.48 / 3.14 | 124.80 / 3.90 |
| 09/2014 | GAS | RI | 2.26 | .03125000 | 88.00 / 2.75 | 199.04 / 6.22 | .00 / .00 | 104.00 / 3.25 | 95.04 / 2.97 |
| 156151 | | | GOFF 5-W163 | | 1mer, WV | | | | |
| 06/2014 | GAS | RI | 3.66 | .03125000 | 72.96 / 2.28 | 266.88 / 8.34 | .00 / .00 | 86.40 / 2.70 | 180.48 / 5.64 |
| 07/2014 | GAS | RI | 3.21 | .03125000 | 79.04 / 2.47 | 253.44 / 7.92 | .00 / .00 | 94.40 / 2.95 | 159.04 / 4.97 |
| 08/2014 | GAS | RI | 2.65 | .03125000 | 69.12 / 2.16 | 183.04 / 5.72 | .00 / .00 | 81.60 / 2.55 | 101.44 / 3.17 |

CONTINUED ON NEXT PAGE

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Owner Number:   1122953
Check Number:   1579800

DIANA GOFF CATHER M TRUST

PAGE       2 OF 2

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 09/2014 | GAS | RI | 2.28 | .03125000 | 72.96 | 166.08 | .00 | 86.40 | 79.68 |
| | | | | | 2.28 | 5.19 | .00 | 2.70 | 2.49 |
| | | Gross Totals: | | | 704.00 | 2,065.60 | .00 | 832.64 | 1,232.96 |
| | | Net Totals: | | | 22.00 | 64.55 | .00 | 26.02 | 38.53 |
| | | | | | | | | Check Amount: | 38.53 |

Direct any questions to Land Administration at the address/phone above.

$$\text{Deduct} = \frac{26.02}{64.55} \times 100 = \underline{40.3} \quad \%???$$

6, 7, 8, 9/14 = wells Gott 1, 3, 5 [W 146, 147, 163] { I.D.Two

I think 155 163 ac. Gilmer Co.

EQT

**EQT**
Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          269 0715
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number: 1126169
Check Number: 1391110

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 656326 | | DESPARD 1610 | | | | | | | |
| 08/2012 | GAS | RI | .00 | .00000000 | .00 | .00 | .00 | .00 | .00 |
| | | | | | .00 | 25.00 | .00 | .00 | 25.00 |
| 656971 | | DESPARD 1792 | | | | | | | |
| 08/2012 | GAS | RI | .00 | .00000000 | .00 | .00 | .00 | .00 | .00 |
| | | | | | .00 | 37.50 | .00 | .00 | 37.50 |
| 657076 | | DESPARD 1814 | | | | | | | |
| 08/2012 | GAS | RI | 3.19 | .01562500 | 202.24 | 644.48 | .00 | 224.64 | 419.84 |
| | | | | | 3.16 | 10.07 | .00 | 3.51 | 6.56 |
| | | Gross Totals: | | | 202.24 | 644.48 | .00 | 224.64 | 419.84 |
| | | Net Totals: | | | 3.16 | 72.57 | .00 | 3.51 | 69.06 |
| | | | | | | | | Check Amount: | 69.06 |

Direct any questions to Land Administration at the address/phone above.

Deduct. $\frac{3.51}{72.57} \times 100 = 5.00\%$

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST        234 0634
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:  1126169
Check Number:  1384966

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner_Net |
|---|---|---|---|---|---|---|---|---|---|
| 57076 7/2012 | DESPARD 1814 GAS | RI | 2.88 | .01562500 | 211.20 3.30 | 608.64 9.51 | .00 .00 | 229.76 3.59 | 378.88 5.92 |
| | | Gross Totals: Net Totals: | | | 211.20 3.30 | 608.64 9.51 | .00 .00 | 229.76 3.59 | 378.88 5.92 |
| | | | | | | | | Check Amount: | 5.92 |

Direct any questions to Land Administration at the address/phone above.

$$DEDUCT = \frac{3.59}{9.51} \times 100 = 38.00 \ \%$$

**EQT** Production Company
P.O. Box.23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          196 0538
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV   26301-3150

Owner Number:   1126169
Check Number:   1379437

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 57076 | DESPARD 1814 | | | | | | | | |
| 5/2012 | OIL | RI | 88.22 | .01562500 | 62.72 .98 | 5,533.44 86.46 | .00 .00 | .00 .00 | 5,533.44 86.46 |
| 6/2012 | GAS | RI | 2.59 | .01562500 | 184.32 2.88 | 478.08 7.47 | .00 .00 | 206.08 3.22 | 272.00 4.25 |
| | | | Gross Totals: Net Totals: | | 247.04 3.86 | 6,011.52 93.93 | .00 .00 | 206.08 3.22 Check Amount: | 5,805.44 90.71 90.71 |

Direct any questions to Land Administration at the address/phone above.

Deduct = $\frac{3.22}{93.93}$ x100 = 3.43 %, on GAS ONLY

Oil - 5/12
gas 6/12

EQT PRODUCTION CO.                    $90.71

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-653-7820

Remittance Statement

DIANA GOFF CATHER C TRUST
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV   26301-3150

239 0438

Owner Number: 1126169
Check Number: 1373744

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 557076 05/2012 | DESPARD GAS | 1814 RI | 2.20 | .01562500 | 186.88 2.92 | 411.52 6.43 | .00 .00 | 208.00 3.25 | 203.52 3.18 |
| | | Gross Totals: Net Totals: | | | 186.88 2.92 | 411.52 6.43 | .00 .00 | 208.00 3.25 Check Amount: | 203.52 3.18 3.18 |

Direct any questions to Land Administration at the address/phone above.

Deduct:  $\frac{3.25}{6.43} \times 100 = 50.54$ %  "That bunch took more than half of the royalty!* ⑤

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          213 0350
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:   1126169
Check Number:   1368533

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 557076 | DESPARD 1414 | | | | | | | | |
| 14/2012 | GAS | RI | 2.34 | .01562500 | 181.76 | 425.60 | .00 | 202.88 | 222.72 |
| | | | | | 2.84 | 6.65 | .00 | 3.17 | 3.48 |
| | Gross Totals: | | | | 181.76 | 425.60 | .00 | 202.88 | 222.72 |
| | Net Totals: | | | | 2.84 | 6.65 | .00 | 3.17 | 3.48 |
| | | | | | | | | Check Amount: | 3.48 |

Direct any questions to Land Administration at the address/phone above.

$$DEDUCT = \frac{3.17}{6.65} \times 100 = 48.00 \quad \text{%}$$



**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

IIIIuIIIIuIIuIIIIIIuIIIuIIIIIuIIIIIIIuIIIIIIuIIuIIIuIIIuIIIIIuIIuIIuIIIuIII   918 0269
DIANA GOFF CATHER C TRUST
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV   26301-3150

IIuIuIIIIIIuuIIIuIuIIIuIIIuIIIIuIIIuIuIIIuIuIIIuIuIIIuIIIuIIIII

Owner Number:  1126169
Check Number:  1367281

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 557076 | | DESPARD 1814 | | | | | | | |
| 03/2012 | GAS | RI | 2.63 | .01562500 | 179.84 | 472.96 | .00 | 200.96 | 272.00 |
| | | | | | 2.81 | 7.39 | .00 | 3.14 | 4.25 |
| | | | Gross Totals: | | 179.84 | 472.96 | .00 | 200.96 | 272.00 |
| | | | Net Totals: | | 2.81 | 7.39 | .00 | 3.14 | 4.25 |
| | | | | | | | | Check Amount: | 4.25 |

Direct any questions to Land Administration at the address/phone above.

Deducts $\frac{3.14}{7.39} \alpha 100 = 42.00$ To

3/12 EQT PRODUCTION Co  $4.25

**EQT** Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST        222 0185
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:  1126169
Check Number:  1356832

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 657076 | | | | DESPARD 1814 | | | | | |
| 02/2012 | GAS | RI | 2.85 | .01562500 | 165.12 | 471.04 | .00 | 183.68 | 287.36 |
| | | | | | 2.58 | 7.36 | .00 | 2.87 | 4.49 |
| | | | Gross Totals: | | 165.12 | 471.04 | .00 | 183.68 | 287.36 |
| | | | Net Totals: | | 2.58 | 7.36 | .00 | 2.87 | 4.49 |
| | | | | | | | | Check Amount: | 4.49 |

Direct any questions to Land Administration at the address/phone above.

$$Deduct: \frac{2.87}{7.36} \times 100 = 39.00 \%$$

EQT

**EQT** Production Company
P.O. Box 23538
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          291 0084
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV 26301-3150

Owner Number:   1126169
Check Number:   1351239

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 56336 | DESPARD 1614 | | | | | | | | |
| 1/2012 | GAS | RI | .00 | .00000000 | .00 | .00 | .00 | .00 | .00 |
| | | | | | .00 | 12.50 | .00 | .00 | 12.50 |
| 57076 | DESPARD 1814 | | | | | | | | |
| 1/2012 | GAS | RI | 3.41 | .01562500 | 170.24 | 581.12 | .00 | 192.00 | 389.12 |
| | | | | | 2.66 | 9.08 | .00 | 3.00 | 6.08 |
| | | | | Gross Totals: | 170.24 | 581.12 | .00 | 192.00 | 389.12 |
| | | | | Net Totals: | 2.66 | 21.58 | .00 | 3.00 | 18.58 |
| | | | | | | | | Check Amount: | 18.58 |

Direct any questions to Land Administration at the address/phone above.

$$\text{Deduct} = \frac{3.00}{21.58} \times 100 = 14.00 \, \%$$

EQT

**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          964 0001
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:   1126169
Check Number:   1344924

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 557076 | DESPARD | | 1814 | | | | | | |
| 12/2011 | GAS | RI | 3.82 | .01562500 | 174.08 | 664.32 | .00 | 194.56 | 469.76 |
| | | | | | 2.72 | 10.38 | .00 | 3.04 | 7.34 |
| | | Gross Totals: | | | 174.08 | 664.32 | .00 | 194.56 | 469.76 |
| | | Net Totals: | | | 2.72 | 10.38 | .00 | 3.04 | 7.34 |
| | | | | | | | | Check Amount: | 7.34 |

Direct any questions to Land Administration at the address/phone above.

dep. 2/21/12

$$DEDUCT = \frac{3.04}{10.38} \times 100 = 28.17 \ * \ @ \ !$$

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER M TRUST          956 0446
315 SPRING AVENUE
CLARKSBURG WV   26301-3150

Owner Number:   1122953
Check Number:   1377586

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| .56121 | GOFF 1-W146 | | | | | | - | | |
| )3/2012 | GAS | RI | 2.55 | .03125000 | 7.04 / .22 | 17.92 / .56 | .00 / .00 | 8.64 / .27 | 9.28 / .29 |
| )4/2012 | GAS | RI | 2.31 | .03125000 | 4.16 / .13 | 9.60 / .30 | .00 / .00 | 5.12 / .16 | 4.48 / .14 |
| )4/2012 | OIL | RI | 93.81 | .03125000 | 41.28 / 1.29 | 3,872.32 / 121.01 | .00 / .00 | .00 / .00 | 3,872.32 / 121.01 |
| )5/2012 | GAS | RI | 2.35 | .03125000 | 9.92 / .31 | 23.36 / .73 | .00 / .00 | 13.44 / .42 | 9.92 / .31 |
| .56131 | GOFF 3-W147 | | | | | | | | |
| )3/2012 | GAS | RI | 2.72 | .03125000 | 25.92 / .81 | 70.40 / 2.20 | .00 / .00 | 33.92 / 1.06 | 36.48 / 1.14 |
| )4/2012 | GAS | RI | 2.42 | .03125000 | 16.00 / .50 | 38.72 / 1.21 | .00 / .00 | 21.12 / .66 | 17.60 / .55 |
| )5/2012 | GAS | RI | 2.29 | .03125000 | 32.00 / 1.00 | 73.28 / 2.29 | .00 / .00 | 42.24 / 1.32 | 31.04 / .97 |
| .56141 | GOFF 4-W148 | | | | | | | | |
| )4/2012 | OIL | RI | 92.58 | .03125000 | 10.56 / .33 | 977.60 / 30.55 | .00 / .00 | .00 / .00 | 977.60 / 30.55 |
| .56151 | GOFF 5-W163 | | | | | | | | |
| )3/2012 | GAS | RI | 2.72 | .03125000 | 25.92 / .81 | 70.40 / 2.20 | .00 / .00 | 33.92 / 1.06 | 36.48 / 1.14 |
| )4/2012 | GAS | RI | 2.42 | .03125000 | 16.00 / .50 | 38.72 / 1.21 | .00 / .00 | 21.12 / .66 | 17.60 / .55 |

CONTINUED ON NEXT PAGE

[see next page]



M  TRUST

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

DIANA GOFF CATHER M TRUST          956 0446          Owner Number:  1122953
315 SPRING AVENUE                                     Check Number:  1377586
CLARKSBURG WV  26301-3150

PAGE      2 OF 2

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 04/2012 OIL | RI | 93.25 | .03125000 | 16.32 | 1,521.92 | .00 | .00 | 1,521.92 |
|  |  |  |  |  | .51 | 47.56 | .00 | .00 | 47.56 |
| 05/2012 | GAS | RI | 2.27 | .03125000 | 32.96 | 74.88 | .00 | 43.52 | 31.36 |
|  |  |  |  |  | 1.03 | 2.34 | .00 | 1.36 | .98 |
|  |  | Gross Totals: |  |  | 238.08 | 6,789.12 | .00 | 223.04 | 6,566.08 |
|  |  | Net Totals: |  |  | 7.44 | 212.16 | .00 | 6.97 | 205.19 |
|  |  |  |  |  |  |  | Check Amount: |  | 205.19 |

Direct any questions to Land Administration at the address/phone above.

163 ac. Gilmer Co.
Gas: 3, 4, 5/12 = # 3, 5
Oil 4/12 = # 1, 4, 5.

* where from???

DEDUCT = $\frac{6.97}{212.16} \times 100 = 3.29$ % ??

FOR GAS ONLY ON THIS STATEMENT:

Deduct = $\frac{1.36}{2.34} \times 100 = 58.12$% ???

EQT PRODUCTION Co.

$205.19

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER M TRUST        933 0188
315 SPRING AVENUE
CLARKSBURG WV  26301-3150

Owner Number:  1122953
Check Number:  1360687

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 156121 | | GOFF 1-W146 | | | | | | | |
| 01/2012 | GAS | RI | 3.64 | .03125000 | 8.96 / .28 | 32.64 / 1.02 | .00 / .00 | 12.16 / .38 | 20.48 / .64 |
| 02/2012 | GAS | RI | 3.05 | .03125000 | 7.04 / .22 | 21.44 / .67 | .00 / .00 | 9.60 / .30 | 11.84 / .37 |
| 03/2011 | GAS | RI | 4.43 | .03125000 | 8.96 / .28 | 39.68 / 1.24 | .00 / .00 | 13.44 / .42 | 26.24 / .82 |
| 04/2011 | GAS | RI | 4.68 | .03125000 | 9.92 / .31 | 46.40 / 1.45 | .00 / .00 | 14.40 / .45 | 32.00 / 1.00 |
| 05/2011 | GAS | RI | 4.94 | .03125000 | 10.88 / .34 | 53.76 / 1.68 | .00 / .00 | 16.00 / .50 | 37.76 / 1.18 |
| 06/2011 | GAS | RI | 4.44 | .03125000 | 5.12 / .16 | 22.72 / .71 | .00 / .00 | 7.04 / .22 | 15.68 / .49 |
| 07/2011 | GAS | RI | 4.93 | .03125000 | 18.88 / .59 | 93.12 / 2.91 | .00 / .00 | 28.16 / .88 | 64.96 / 2.03 |
| 11/2011 | GAS | RI | 3.81 | .03125000 | 9.92 / .31 | 37.76 / 1.18 | .00 / .00 | 14.08 / .44 | 23.68 / .74 |
| 12/2011 | GAS | RI | 3.89 | .03125000 | 15.04 / .47 | 58.56 / 1.83 | .00 / .00 | 21.76 / .68 | 36.80 / 1.15 |
| 156131 | | GOFF 3-W147 | | | | | | | |
| 01/2012 | GAS | RI | 3.45 | .03125000 | 41.92 / 1.31 | 144.64 / 4.52 | .00 / .00 | 54.72 / 1.71 | 89.92 / 2.81 |
| 02/2012 | GAS | RI | 2.94 | .03125000 | 26.88 / .84 | 79.04 / 2.47 | .00 / .00 | 35.84 / 1.12 | 43.20 / 1.35 |
| 03/2011 | GAS | RI | 4.28 | .03125000 | 47.04 / 1.47 | 201.28 / 6.29 | .00 / .00 | 69.76 / 2.18 | 131.52 / 4.11 |

CONTINUED ON NEXT PAGE

[See next page]

M TRUST

**EQT**
**Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

DIANA GOFF CATHER M TRUST            933 0188            Owner Number:  1122953
315 SPRING AVENUE                                        Check Number:  1360687
CLARKSBURG WV  26301-3150

PAGE     2 OF 2

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 04/2011 | GAS | RI | 4.83 | .03125000 | 24.00 / .75 | 115.84 / 3.62 | .00 | 35.20 / 1.10 | 80.64 / 2.52 |
| 05/2011 | GAS | RI | 4.95 | .03125000 | 49.92 / 1.56 | 247.04 / 7.72 | .00 | 73.60 / 2.30 | 173.44 / 5.42 |
| 06/2011 | GAS | RI | 4.94 | .03125000 | 49.92 / 1.56 | 246.72 / 7.71 | .00 | 74.56 / 2.33 | 172.16 / 5.38 |
| 07/2011 | GAS | RI | 4.89 | .03125000 | 84.16 / 2.63 | 411.20 / 12.85 | .00 | 124.48 / 3.89 | 286.72 / 8.96 |
| 11/2011 | GAS | RI | 3.91 | .03125000 | 44.16 / 1.38 | 172.80 / 5.40 | .00 | 63.04 / 1.97 | 109.76 / 3.43 |
| 12/2011 | GAS | RI | 3.87 | .03125000 | 64.96 / 2.03 | 251.20 / 7.85 | .00 | 93.44 / 2.92 | 157.76 / 4.93 |
| 156151 | GOFF 5-W163 | | | | | | | | |
| 01/2012 | GAS | RI | 3.45 | .03125000 | 40.96 / 1.28 | 141.44 / 4.42 | .00 | 53.44 / 1.67 | 88.00 / 2.75 |
| 02/2012 | GAS | RI | 2.91 | .03125000 | 28.16 / .88 | 81.92 / 2.56 | .00 | 37.12 / 1.16 | 44.80 / 1.40 |
| 03/2011 | GAS | RI | 4.28 | .03125000 | 40.00 / 1.25 | 171.20 / 5.35 | .00 | 59.20 / 1.85 | 112.00 / 3.50 |
| 04/2011 | GAS | RI | 4.97 | .03125000 | 23.04 / .72 | 114.56 / 3.58 | .00 | 34.56 / 1.08 | 80.00 / 2.50 |
| 05/2011 | GAS | RI | 5.00 | .03125000 | 49.92 / 1.56 | 249.60 / 7.80 | .00 | 74.24 / 2.32 | 175.36 / 5.48 |
| 06/2011 | GAS | RI | 4.91 | .03125000 | 34.88 / 1.09 | 171.20 / 5.35 | .00 | 51.84 / 1.62 | 119.36 / 3.73 |
| 07/2011 | GAS | RI | 4.89 | .03125000 | 78.08 / 2.44 | 381.44 / 11.92 | .00 | 115.52 / 3.61 | 265.92 / 8.31 |
| 11/2011 | GAS | RI | 3.92 | .03125000 | 45.12 / 1.41 | 176.96 / 5.53 | .00 | 64.64 / 2.02 | 112.32 / 3.51 |
| 12/2011 | GAS | RI | 3.85 | .03125000 | 71.04 / 2.22 | 273.28 / 8.54 | .00 | 102.08 / 3.19 | 171.20 / 5.35 |
| | | | | Gross Totals: | 938.88 | 4,037.44 | .00 | 1,353.92 | 2,683.52 |
| | | | | Net Totals: | 29.34 | 126.17 | .00 | 42.31 | 83.86 |

Check Amount:  83.86

Direct any questions to Land Administration at the address/phone above.

*[Handwritten annotations:]*

Used: Net = 55.43
"    Ded - 24.75

DEDUCTS: 42.31 / 126.17 ×100 = 34.00 %

3/11 thru 2/12

✻ 3/11 thru 1/1/11 INCOME & DEDUCTS INCLUDED ON 2011 FORM 1099 AND
2011 INCOME TAX RETURNS

2011 Gross included = $ 80.18 on this statement vs $ 83.86 on 2011 Form 1099 used: 77
"  Deducts "    = 24.75 "    "    "  vs 42.31 - $ #8/total deducts used 7
2011 Net .  Net × 55.43

EQT        Deducts = 42.31 of which 24.75 were used on 2011 Return

**EQT Production Company**
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          1003 0397
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV   26301-3150

Owner Number:  1126169
Check Number:  1298291

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 557076 05/2011 | GAS | DESPARD 1814 RI | 4.85 | .01562500 | 170.88 2.67 | 828.80 12.95 | .00 .00 | 192.64 3.01 | 636.16 9.94 |
| | | Gross Totals: Net Totals: | | | 170.88 2.67 | 828.80 12.95 | .00 .00 | 192.64 3.01  Check Amount: | 636.16 9.94 9.94 |

Direct any questions to Land Administration at the address/phone above.

$$DEDUCT = \frac{3.01}{12.95} \times 100 = 23-24\% ~ ??$$

DEPOSITED  7-25
8-10-11

C TRUST

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

DIANA GOFF CATHER C TRUST          3196 0479-14-19-AADC
H DOTSON CATHER-TRUSTEE                        PAGE:    1
315 SPRING AVE
CLARKSBURG, WV 26301-3150

## PAYMENT SUMMARY

| VENDOR NO: | 1126169 | | | | |
|---|---|---|---|---|---|
| VOUCHER NO: | 0001299277 | | VOUCHER DATE: | 08/10/11 | |

| REF. DOC. | REFERENCE NUMBER | | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 01001126169 1299277 | | | | | | |
| 5018657076 | DESPARD 1814 | | | | | |
| 5019G6/2011GAS | RI  4.76 .01562500 | 16128 | 76736 | 0 | | |
| 5019 | 17984 | 58752 | 252 | 1199 | 0 | 918 |
| 0600 | 16128 | 76736 | 0 | 17984 | 58752 | 281 | 1199 |
| 0600 | 0 | 281 | 918 | 918 | 252 | |
| 9090Direct any questions to Land Administration at the address/phone above. | | | | | | |

*(handwritten annotations:)* DEDUCT · 

NET

GROSS

$DEDUCT = \frac{2.81}{11.99} \times 100 = 23.4 \%$

Deposited. 8-16-11

C TRUST

9.18

**EQT** Production Company
P.O. Box 23538
Pittsburgh, PA 15222
PH: 412-386-3328; FAX: 412-553-7820

Remittance Statement

DIANA GOFF CATHER C TRUST          266 0656
H DOTSON CATHER-TRUSTEE
315 SPRING AVE
CLARKSBURG WV  26301-3150

Owner Number:  1126169
Check Number:  1312380

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 56326 8/2011 | GAS | DESPARD 1610 RI | .00 | .00000000 | .00 .00 | .00 25.00 | .00 .00 | .00 .00 | .00 25.00 |
| 56971 8/2011 | GAS | DESPARD 1792 RI | .00 | .00000000 | .00 .00 | .00 37.50 | .00 .00 | .00 .00 | .00 37.50 |
| 57076 8/2011 | GAS | DESPARD 1814 RI | 4.79 | .01562500 | 174.72 2.73 | 836.48 13.07 | .00 .00 | 195.84 3.06 | 640.64 10.01 |
| | | Gross Totals: Net Totals: | | | 174.72 2.73 | 836.48 75.57 | .00 .00 | 195.84 3.06 Check Amount: | 640.64 72.51 72.51 |

Direct any questions to Land Administration at the address/phone above.

$$DEDUCT = \frac{3.06}{75.57} \times 100 = 4.05\% : why\ not\ ZERO ?!$$

DEPOSITED 10-21-11

C TRUST

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III          1778 0770
201 WOODRIDGE DR
MINERAL WELLS WV   26150-9629

Owner Number:   99395
Check Number:   1161691

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 09/2009 | GAS | RI | 2.62 | .05751530 | 148.66 | 388.94 | .00 | .00 | 388.94 |
| | | | | | 8.55 | 22.37 | .00 | .00 | 22.37 |
| 10/2009 | GAS | RI | 2.98 | .05751530 | 296.27 | 882.20 | .00 | .00 | 882.20 |
| | | | | | 17.04 | 50.74 | .00 | .00 | 50.74 |
| | | Gross Totals: | | | 444.93 | 1,271.14 | .00 | .00 | 1,271.14 |
| | | Net Totals: | | | 25.59 | 73.11 | .00 | .00 | 73.11 |
| | | | | | | | | Check Amount: | 73.11 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III       2143 0935
201 WOODRIDGE DR
MINERAL WELLS WV   26150-9629

Owner Number:   99395
Check Number:   1180556

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenu Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | HAMRIC A 1 | | | | | | | | |
| 11/2009 | GAS | RI | 2.85 | .05751530 | 239.24 | 682.95 | .00 | .00 | 682.95 |
| | | | | | 13.76 | 39.28 | .00 | .00 | 39.28 |
| 12/2009 | GAS | RI | 3.51 | .05751530 | 136.31 | 477.96 | .00 | .00 | 477.96 |
| | | | | | 7.84 | 27.49 | .00 | .00 | 27.49 |
| | | | | Gross Totals: | 375.55 | 1,160.91 | .00 | .00 | 1,160.91 |
| | | | | Net Totals: | 21.60 | 66.77 | .00 | .00 | 66.77 |
| | | | | | | | | Check Amount: | 66.77 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III          1993 0103
201 WOODRIDGE DR
MINERAL WELLS WV  26150-9629

Owner Number: 99395
Check Number: 1193000

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 01/2010 | GAS | RI | 3.57 | .05751530 | 150.74 | 538.12 | .00 | .00 | 538.12 |
| | | | | | 8.67 | 30.95 | .00 | .00 | 30.95 |
| 02/2010 | GAS | RI | 3.57 | .05751530 | 159.61 | 569.94 | .00 | .00 | 569.94 |
| | | | | | 9.18 | 32.78 | .00 | .00 | 32.78 |
| | | Gross Totals: | | | 310.35 | 1,108.06 | .00 | .00 | 1,108.06 |
| | | Net Totals: | | | 17.85 | 63.73 | .00 | .00 | 63.73 |
| | | | | | | | | Check Amount: | 63.73 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III        2143 0173
201 WOODRIDGE DR
MINERAL WELLS WV  26150-9629

Owner Number: 99395
Check Number: 1199086

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | HAMRIC A 1 | | | | | | | | |
| 03/2010 | GAS | RI | 3.09 | .05751530 | 284.62 | 880.11 | .00 | .00 | 880.11 |
| | | | | | 16.37 | 50.62 | .00 | .00 | 50.62 |
| | | Gross Totals: | | | 284.62 | 880.11 | .00 | .00 | 880.11 |
| | | Net Totals: | | | 16.37 | 50.62 | .00 | .00 | 50.62 |
| | | | | | | | | Check Amount: | 50.62 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III      1829 0254
201 WOODRIDGE DR
MINERAL WELLS WV   26150-9629

Owner Number:  99395
Check Number:  1204855

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | | HAMRIC A 1 | | | | | | |
| 04/2010 | GAS | RI | 2.81 | .05751530 | 316.61 | 891.24 | .00 | .00 | 891.24 |
| | | | | | 18.21 | 51.26 | .00 | .00 | 51.26 |
| | | Gross Totals: | | | 316.61 | 891.24 | .00 | .00 | 891.24 |
| | | Net Totals: | | | 18.21 | 51.26 | .00 | .00 | 51.26 |
| | | | | | | | | Check Amount: | 51.26 |

Direct any questions to Land Administration at the address/phone above.

# EQT Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III        1997 0343
201 WOODRIDGE DR
MINERAL WELLS WV   26150-9629

Owner Number:  99395
Check Number:  1211838

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 05/2010 | GAS | RI | 2.56 | .05751530 | 368.95 | 943.05 | .00 | .00 | 943.05 |
| | | | | | 21.22 | 54.24 | .00 | .00 | 54.24 |
| | | Gross Totals: | | | 368.95 | 943.05 | .00 | .00 | 943.05 |
| | | Net Totals: | | | 21.22 | 54.24 | .00 | .00 | 54.24 |
| | | | | | | | | Check Amount: | 54.24 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III        2162 0511
201 WOODRIDGE DR
MINERAL WELLS WV  26150-9629

Owner Number:  99395
Check Number:  1223888

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 06/2010 | GAS | RI | 2.55 | .05751530 | 226.03 | 577.41 | .00 | .00 | 577.41 |
| | | | | | 13.00 | 33.21 | .00 | .00 | 33.21 |
| 07/2010 | GAS | RI | 2.55 | .05751530 | 315.05 | 804.48 | .00 | .00 | 804.48 |
| | | | | | 18.12 | 46.27 | .00 | .00 | 46.27 |
| | | Gross Totals: | | | 541.08 | 1,381.89 | .00 | .00 | 1,381.89 |
| | | Net Totals: | | | 31.12 | 79.48 | .00 | .00 | 79.48 |
| | | | | | | | | Check Amount: | 79.48 |

**Direct any questions to Land Administration at the address/phone above.**

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III      1954 0686
201 WOODRIDGE DR
MINERAL WELLS WV  26150-9629

Owner Number: 99395
Check Number: 1236838

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | HAMRIC A 1 | | | | | | | | |
| 08/2010 | GAS | RI | 2.55 | .05751530 | 292.97 | 747.80 | .00 | .00 | 747.80 |
| | | | | | 16.85 | 43.01 | .00 | .00 | 43.01 |
| 09/2010 | GAS | RI | 2.89 | .05751530 | 237.33 | 685.04 | .00 | .00 | 685.04 |
| | | | | | 13.65 | 39.40 | .00 | .00 | 39.40 |
| | | | | Gross Totals: | 530.30 | 1,432.84 | .00 | .00 | 1,432.84 |
| | | | | Net Totals: | 30.50 | 82.41 | .00 | .00 | 82.41 |
| | | | | | | | | Check Amount: | 82.41 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III        1180 0782
201 WOODRIDGE DR
MINERAL WELLS WV  26150-9629

Owner Number:  99395
Check Number:  1247783

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 10/2010 | GAS | RI | 2.87 | .05751530 | 163.43 | 469.09 | .00 | .00 | 469.09 |
| | | | | | 9.40 | 26.98 | .00 | .00 | 26.98 |
| | | Gross Totals: | | | 163.43 | 469.09 | .00 | .00 | 469.09 |
| | | Net Totals: | | | 9.40 | 26.98 | .00 | .00 | 26.98 |
| | | | | | | | | Check Amount: | 26.98 |

Direct any questions to Land Administration at the address/phone above.

# EQT Production Company

P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

**Remittance Statement**

||||||||||||||||||||||||||||||||||||||||||||||||||||||
JAMES E HAMRIC III      1635 0871
201 WOODRIDGE DR
MINERAL WELLS WV  26150-9629

||||||||||||||||||||||||||||||||||||||||||||||||

Owner Number:  99395
Check Number:  1256478

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 11/2010 | GAS | RI | 3.15 | .05751530 | 768.49 | 2,419.88 | .00 | .00 | 2,419.88 |
| | | | | | 44.20 | 139.18 | .00 | .00 | 139.18 |
| | | Gross Totals: | | | 768.49 | 2,419.88 | .00 | .00 | 2,419.88 |
| | | Net Totals: | | | 44.20 | 139.18 | .00 | .00 | 139.18 |
| | | | | | | | | Check Amount: | 139.18 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III     2064 0958
201 WOODRIDGE DR
MINERAL WELLS WV  26150-9629

Owner Number:  99395
Check Number:  1262003

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 12/2010 | GAS | RI | 3.24 | .05751530 | 309.48 | 1,002.17 | .00 | .00 | 1,002.17 |
| | | | | | 17.80 | 57.64 | .00 | .00 | 57.64 |
| | | Gross Totals: | | | 309.48 | 1,002.17 | .00 | .00 | 1,002.17 |
| | | Net Totals: | | | 17.80 | 57.64 | .00 | .00 | 57.64 |
| | | | | | | | | Check Amount: | 57.64 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III        2119 0134
201 WOODRIDGE DR
MINERAL WELLS WV   26150-9629

Owner Number:   99395
Check Number:   1274577

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 01/2011 | GAS | RI | 3.41 | .05751530 | 218.55 | 745.02 | .00 | .00 | 745.02 |
| | | | | | 12.57 | 42.85 | .00 | .00 | 42.85 |
| 02/2011 | GAS | RI | 3.77 | .05751530 | 114.06 | 429.45 | .00 | .00 | 429.45 |
| | | | | | 6.56 | 24.70 | .00 | .00 | 24.70 |
| | | Gross Totals: | | | 332.61 | 1,174.47 | .00 | .00 | 1,174.47 |
| | | Net Totals: | | | 19.13 | 67.55 | .00 | .00 | 67.55 |
| | | | | | | | | Check Amount: | 67.55 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III        2289 0311
201 WOODRIDGE DR
MINERAL WELLS WV   26150-9629

Owner Number:   99395
Check Number:   1286764

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 03/2011 | GAS | RI | 3.18 | .05751530 | 184.30 | 586.10 | .00 | .00 | 586.10 |
| | | | | | 10.60 | 33.71 | .00 | .00 | 33.71 |
| 04/2011 | GAS | RI | 2.79 | .05751530 | 244.98 | 683.30 | .00 | .00 | 683.30 |
| | | | | | 14.09 | 39.30 | .00 | .00 | 39.30 |
| | | Gross Totals: | | | 429.28 | 1,269.40 | .00 | .00 | 1,269.40 |
| | | Net Totals: | | | 24.69 | 73.01 | .00 | .00 | 73.01 |
| | | | | | | | | Check Amount: | 73.01 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III      2402 0397
201 WOODRIDGE DR
MINERAL WELLS WV  26150-9629

Owner Number:  99395
Check Number:  1293500

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | HAMRIC A 1 | | | | | | | | |
| 05/2011 | GAS | RI | 2.67 | .05751530 | 371.21 | 989.65 | .00 | .00 | 989.65 |
| | | | | | 21.35 | 56.92 | .00 | .00 | 56.92 |
| | | Gross Totals: | | | 371.21 | 989.65 | .00 | .00 | 989.65 |
| | | Net Totals: | | | 21.35 | 56.92 | .00 | .00 | 56.92 |
| | | | | | | | | Check Amount: | 56.92 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III          2218 0571
201 WOODRIDGE DR
MINERAL WELLS WV   26150-9629

Owner Number:  99395
Check Number:  1306548

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | HAMRIC A 1 | | | | | | | | |
| 06/2011 | GAS | RI | 2.69 | .05751530 | 309.83 | 831.95 | .00 | .00 | 831.95 |
| | | | | | 17.82 | 47.85 | .00 | .00 | 47.85 |
| 07/2011 | GAS | RI | 2.56 | .05751530 | 206.03 | 526.82 | .00 | .00 | 526.82 |
| | | | | | 11.85 | 30.30 | .00 | .00 | 30.30 |
| | | Gross Totals: | | | 515.86 | 1,358.77 | .00 | .00 | 1,358.77 |
| | | Net Totals: | | | 29.67 | 78.15 | .00 | .00 | 78.15 |
| | | | | | | | | Check Amount: | 78.15 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III        2385 0748
201 WOODRIDGE DR
MINERAL WELLS WV  26150-9629

Owner Number:    99395
Check Number:    1319488

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 08/2011 | GAS | RI | 2.66 | .05751530 | 304.44 | 810.22 | .00 | .00 | 810.22 |
| | | | | | 17.51 | 46.60 | .00 | .00 | 46.60 |
| 09/2011 | GAS | RI | 2.75 | .05751530 | 229.33 | 631.14 | .00 | .00 | 631.14 |
| | | | | | 13.19 | 36.30 | .00 | .00 | 36.30 |
| | | Gross Totals: | | | 533.77 | 1,441.36 | .00 | .00 | 1,441.36 |
| | | Net Totals: | | | 30.70 | 82.90 | .00 | .00 | 82.90 |
| | | | | | | | | Check Amount: | 82.90 |

Direct any questions to Land Administration at the address/phone above.

**EQT** Production Company
P.O. Box 23536
Pittsburgh, PA 15222
PH: 412-395-3328; FAX: 412-553-7820

Remittance Statement

JAMES E HAMRIC III        2236 0826
201 WOODRIDGE DR
MINERAL WELLS WV  26150-9629

Owner Number:  99395
Check Number:  1326141

| Prod. Date | Prod. Type | Int. Type | Net Price | Decimal Interest | Gross Volume Owner Volume | Gross Revenue Owner Revenue | Gross Taxes Owner Taxes | Gross Deducts Owner Deducts | Well Net Revenue Owner Net |
|---|---|---|---|---|---|---|---|---|---|
| 121871 | | HAMRIC A 1 | | | | | | | |
| 10/2011 | GAS | RI | 2.62 | .05751530 | 403.37 | 1,056.07 | .00 | .00 | 1,056.07 |
| | | | | | 23.20 | 60.74 | .00 | .00 | 60.74 |
| | | Gross Totals: | | | 403.37 | 1,056.07 | .00 | .00 | 1,056.07 |
| | | Net Totals: | | | 23.20 | 60.74 | .00 | .00 | 60.74 |
| | | | | | | | | Check Amount: | 60.74 |

Direct any questions to Land Administration at the address/phone above.