Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156141 | GOFF 4-W148 | 1121142 | BALCAR INC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156141 | GOFF 4-W148 | 1122953 | DIANA GOFF CATHER M TRUST |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156141 | GOFF 4-W148 | 1125242 | HAROLD FAIR |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156141 | GOFF 4-W148 | 1130138 | LOUISE R MARTHENS |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156141 | GOFF 4-W148 | 1131257 | DOUGLAS MORRIS |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156141 | GOFF 4-W148 | 1132846 | BETTY RAMEY |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156141 | GOFF 4-W148 | 1133002 | LOUISE G. REECE TRUST V/W |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156141 | GOFF 4-W148 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156141 | GOFF 4-W148 | 224 | Appalachian Natural Gas Trust |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156151 | GOFF 5-W163 | 1121142 | BALCAR INC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156151 | GOFF 5-W163 | 1122953 | DIANA GOFF CATHER M TRUST |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156151 | GOFF 5-W163 | 1125242 | HAROLD FAIR |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156151 | GOFF 5-W163 | 1130138 | LOUISE R MARTHENS |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156151 | GOFF 5-W163 | 1131257 | DOUGLAS MORRIS |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156151 | GOFF 5-W163 | 1132846 | BETTY RAMEY |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156151 | GOFF 5-W163 | 1133002 | LOUISE G. REECE TRUST V/W |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156151 | GOFF 5-W163 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156151 | GOFF 5-W163 | 217 | EQT Production Company |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156151 | GOFF 5-W163 | 224 | Appalachian Natural Gas Trust |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL. | 156171 | GOFF 7-W165 (P&A) | | |
| Dotson | 715367 | DESPARD, B. | 656271 | DESPARD 1594 | 1121660 | DIANA BICKEL |
| Dotson | 715367 | DESPARD, B. | 656271 | DESPARD 1594 | 1125124 | TRUSTEES OF EPISCOPAL DIOCESE OF WV |
| Dotson | 715367 | DESPARD, B. | 656271 | DESPARD 1594 | 1126169 | DIANA GOFF CATHER C TRUST |
| Dotson | 715367 | DESPARD, B. | 656271 | DESPARD 1594 | 1130138 | LOUISE R MARTHENS |
| Dotson | 715367 | DESPARD, B. | 656271 | DESPARD 1594 | 1133797 | EMILY BUKEY SCHNEIDER |
| Dotson | 715367 | DESPARD, B. | 656271 | DESPARD 1594 | 1135907 | TRUSTEES OF TRINITY EPISCOPAL CHURC |
| Dotson | 715367 | DESPARD, B. | 656271 | DESPARD 1594 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 715367 | DESPARD, B. | 656271 | DESPARD 1594 | 225 | ET Bluegrass Apollo Division |
| Dotson | 715367 | DESPARD, B. | 656301 | DESPARD 1602 | 1121660 | DIANA BICKEL |
| Dotson | 715367 | DESPARD, B. | 656301 | DESPARD 1602 | 1125124 | TRUSTEES OF EPISCOPAL DIOCESE OF WV |
| Dotson | 715367 | DESPARD, B. | 656301 | DESPARD 1602 | 1126169 | DIANA GOFF CATHER C TRUST |
| Dotson | 715367 | DESPARD, B. | 656301 | DESPARD 1602 | 1130138 | LOUISE R MARTHENS |
| Dotson | 715367 | DESPARD, B. | 656301 | DESPARD 1602 | 1133797 | EMILY BUKEY SCHNEIDER |
| Dotson | 715367 | DESPARD, B. | 656301 | DESPARD 1602 | 1135907 | TRUSTEES OF TRINITY EPISCOPAL CHURC |
| Dotson | 715367 | DESPARD, B. | 656301 | DESPARD 1602 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 715367 | DESPARD, B. | 656301 | DESPARD 1602 | 225 | ET Bluegrass Apollo Division |
| Dotson | 715367 | DESPARD, B. | 656326 | DESPARD 1610 | 1121660 | DIANA BICKEL |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| Dotson | 715367 | DESPARD, B. | 656326 | DESPARD 1610 | 1125124 | TRUSTEES OF EPISCOPAL DIOCESE OF WV |
| Dotson | 715367 | DESPARD, B. | 656326 | DESPARD 1610 | 1126169 | DIANA GOFF CATHER C TRUST |
| Dotson | 715367 | DESPARD, B. | 656326 | DESPARD 1610 | 1130138 | LOUISE R MARTHENS |
| Dotson | 715367 | DESPARD, B. | 656326 | DESPARD 1610 | 1133797 | EMILY BUKEY SCHNEIDER |
| Dotson | 715367 | DESPARD, B. | 656326 | DESPARD 1610 | 1135907 | TRUSTEES OF TRINITY EPISCOPAL CHURC |
| Dotson | 715367 | DESPARD, B. | 656326 | DESPARD 1610 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 715367 | DESPARD, B. | 656326 | DESPARD 1610 | 225 | ET Bluegrass Apollo Division |
| Dotson | 715367 | DESPARD, B. | 656326 | DESPARD 1610 | 1121660 | DIANA BICKEL |
| Dotson | 715367 | DESPARD, B. | 656336 | DESPARD 1614 | 1125124 | TRUSTEES OF EPISCOPAL DIOCESE OF WV |
| Dotson | 715367 | DESPARD, B. | 656336 | DESPARD 1614 | 1126169 | DIANA GOFF CATHER C TRUST |
| Dotson | 715367 | DESPARD, B. | 656336 | DESPARD 1614 | 1130138 | LOUISE R MARTHENS |
| Dotson | 715367 | DESPARD, B. | 656336 | DESPARD 1614 | 1133797 | EMILY BUKEY SCHNEIDER |
| Dotson | 715367 | DESPARD, B. | 656336 | DESPARD 1614 | 1135907 | TRUSTEES OF TRINITY EPISCOPAL CHURC |
| Dotson | 715367 | DESPARD, B. | 656336 | DESPARD 1614 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 715367 | DESPARD, B. | 656336 | DESPARD 1614 | 225 | ET Bluegrass Apollo Division |
| Dotson | 715367 | DESPARD, B. | 656336 | DESPARD 1614 | 1121660 | DIANA BICKEL |
| Dotson | 715367 | DESPARD, B. | 656356 | DESPARD 1618 | 1125124 | TRUSTEES OF EPISCOPAL DIOCESE OF WV |
| Dotson | 715367 | DESPARD, B. | 656356 | DESPARD 1618 | 1126169 | DIANA GOFF CATHER C TRUST |
| Dotson | 715367 | DESPARD, B. | 656356 | DESPARD 1618 | 1130138 | LOUISE R MARTHENS |
| Dotson | 715367 | DESPARD, B. | 656356 | DESPARD 1618 | 1133797 | EMILY BUKEY SCHNEIDER |
| Dotson | 715367 | DESPARD, B. | 656356 | DESPARD 1618 | 1135907 | TRUSTEES OF TRINITY EPISCOPAL CHURC |
| Dotson | 715367 | DESPARD, B. | 656356 | DESPARD 1618 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 715367 | DESPARD, B. | 656356 | DESPARD 1618 | 225 | ET Bluegrass Apollo Division |
| Dotson | 715367 | DESPARD, B. | 656356 | DESPARD 1618 | 1121660 | DIANA BICKEL |
| Dotson | 715367 | DESPARD, B. | 656936 | DESPARD 1785 | 1125124 | TRUSTEES OF EPISCOPAL DIOCESE OF WV |
| Dotson | 715367 | DESPARD, B. | 656936 | DESPARD 1785 | 1126169 | DIANA GOFF CATHER C TRUST |
| Dotson | 715367 | DESPARD, B. | 656936 | DESPARD 1785 | 1130138 | LOUISE R MARTHENS |
| Dotson | 715367 | DESPARD, B. | 656936 | DESPARD 1785 | 1133797 | EMILY BUKEY SCHNEIDER |
| Dotson | 715367 | DESPARD, B. | 656936 | DESPARD 1785 | 1135907 | TRUSTEES OF TRINITY EPISCOPAL CHURC |
| Dotson | 715367 | DESPARD, B. | 656936 | DESPARD 1785 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 715367 | DESPARD, B. | 656936 | DESPARD 1785 | 225 | ET Bluegrass Apollo Division |
| Dotson | 715367 | DESPARD, B. | 656971 | DESPARD 1792 (P&A) | 1121660 | DIANA BICKEL |
| Dotson | 715367 | DESPARD, B. | 656971 | DESPARD 1792 (P&A) | 1125124 | TRUSTEES OF EPISCOPAL DIOCESE OF WV |
| Dotson | 715367 | DESPARD, B. | 656971 | DESPARD 1792 (P&A) | 1126169 | DIANA GOFF CATHER C TRUST |
| Dotson | 715367 | DESPARD, B. | 656971 | DESPARD 1792 (P&A) | 1130138 | LOUISE R MARTHENS |
| Dotson | 715367 | DESPARD, B. | 656971 | DESPARD 1792 (P&A) | 1133797 | EMILY BUKEY SCHNEIDER |
| Dotson | 715367 | DESPARD, B. | 656971 | DESPARD 1792 (P&A) | 1135907 | TRUSTEES OF TRINITY EPISCOPAL CHURC |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| Dotson | 715367 | DESPARD, B. | 656971 | DESPARD 1792 (P&A) | 131589 | GOFF PROPERTIES LLC |
| Dotson | 715367 | DESPARD, B. | 656971 | DESPARD 1792 (P&A) | 225 | ET Bluegrass Apollo Division |
| Dotson | 715367 | DESPARD, B. | 657076 | DESPARD 1814 | 1121660 | DIANA BICKEL |
| Dotson | 715367 | DESPARD, B. | 657076 | DESPARD 1814 | 1125124 | TRUSTEES OF EPISCOPAL DIOCESE OF WV |
| Dotson | 715367 | DESPARD, B. | 657076 | DESPARD 1814 | 1126169 | DIANA GOFF CATHER C TRUST |
| Dotson | 715367 | DESPARD, B. | 657076 | DESPARD 1814 | 1130138 | LOUISE R MARTHENS |
| Dotson | 715367 | DESPARD, B. | 657076 | DESPARD 1814 | 1133797 | EMILY BUKEY SCHNEIDER |
| Dotson | 715367 | DESPARD, B. | 657076 | DESPARD 1814 | 1135907 | TRUSTEES OF TRINITY EPISCOPAL CHURC |
| Dotson | 715367 | DESPARD, B. | 657076 | DESPARD 1814 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 715367 | DESPARD, B. | 657076 | DESPARD 1814 | 225 | ET Bluegrass Apollo Division |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 224 | Appalachian Natural Gas Trust |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 244483 | KAYBOY, LLC |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|-----------|-------|------------|-------------|-----------|------------|------------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 41080 | KANAWHA VALLEY BANK TRUSTEE 2 | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 224 | Appalachian Natural Gas Trust |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 241655 | JOHN MICHAEL WEATHERWAX |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|-----------|-------|------------|-------------|-----------|------------|------------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 64401 | KANAWHA VALLEY BANK TRUSTEE 3 | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93261 | KANAWHA VALLEY BANK TRUSTEE 4 | | |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 212884 | CAROLE C FORD REVOCABLE TRUST |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 93271 | KANAWHA VALLEY BANK TRUSTEE 5A | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1134099 | SHONK LAND CO LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 1136896 | RADIO BIBLE CLASS |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 229 | Eastern Seven Partners LP |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 110061 | KANAWHA VALLEY BANK TRUSTEE 6 | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508277 | WV-508277 | | |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1131380 | SUSAN R. MUIR |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 167088 | PENN VIRGINIA OIL AND GAS CORP |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 234838 | ENERVEST OPERATING LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 253284 | PARDEE & CURTIN LUMBER CO LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508278 | WV-508278 KVB | 97377 | PARDEE MINERALS LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1125613 | PAMELA A FORD |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 167088 | PENN VIRGINIA OIL AND GAS CORP |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 234838 | ENERVEST OPERATING LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 253284 | PARDEE & CURTIN LUMBER CO LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|-----------|-------|------------|-------------|-----------|------------|------------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508281 | WV-8281 KVB | 97377 | PARDEE MINERALS LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 244483 | KAYBOY, LLC |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508285 | WV-508285 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 241657 | M. LYNDA SMITH |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508286 | WV-508286 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 167088 | PENN VIRGINIA OIL AND GAS CORP |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 217 | EQT Production Company |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|-----------|-------|------------|-------------|-----------|------------|------------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 234838 | ENERVEST OPERATING LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 244483 | KAYBOV, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 253284 | PARDEE & CURTIN LUMBER CO LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508287 | WV-508287 KVB | 97377 | PARDEE MINERALS LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1136578 | THOMAS G WEATHERWAX |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508302 | WV-8302 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1132463 | FRANCES SIDNEY POLAN |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 167088 | PENN VIRGINIA OIL AND GAS CORP |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 234838 | ENERVEST OPERATING LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 253284 | PARDEE & CURTIN LUMBER CO LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508304 | WV-508304 KVB | 97377 | PARDEE MINERALS LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508307 | WV-8307 Carbon Fuel | 167088 | PENN VIRGINIA OIL AND GAS CORP |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508307 | WV-8307 Carbon Fuel | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508307 | WV-8307 Carbon Fuel | 234838 | ENERVEST OPERATING LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508307 | WV-8307 Carbon Fuel | 253284 | PARDEE & CURTIN LUMBER CO LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508307 | WV-8307 Carbon Fuel | 97377 | PARDEE MINERALS LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1122426 | MARGARET LOTHROP BUDD |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 64286 | MARSHA FORD PULLING |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508308 | WV-8308 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 238897 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 244483 | KAYBOY, LLC |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|-----------|-------|------------|-------------|-----------|------------|------------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508310 | WV-8310 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 241657 | M. LYNDA SMITH |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508318 | WV-8318 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|-----------|-------|------------|-------------|-----------|------------|------------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508320 | WV-8320 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 132380 | DEBORA MALMROSE |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|-----------|-------|-----------|-------------|-----------|------------|------------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 167088 | PENN VIRGINIA OIL AND GAS CORP |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 234838 | ENERVEST OPERATING LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 253284 | PARDEE & CURTIN LUMBER CO LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508321 | WV-508321 Carbon Fuel/ KVB | 97377 | PARDEE MINERALS LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1132463 | FRANCES SIDNEY POLAN |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508338 | WV-508338 Kanawha Valley Bank | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1129426 | LESLIE JOSEPHINE LAY |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508339 | WV-508339 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1127533 | CURTIS LOVETT HOLLAND |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508340 | WV-508340 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 Kanawha Valley Bank | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 Kanawha Valley Bank | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 Kanawha Valley Bank | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 Kanawha Valley Bank | 1123204 | GAIL HOLLAND CLARKE |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | | Well Name | Owner Code | Owner Name |
|-----------|-------|------------|-------------|---|-----------|------------|------------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508343 | WV-508343 | Kanawha Valley Bank | 92003 | ESTATE OF JAMES KAY THOMAS JR |

Class Rep Leases / Wells / Owners

| Class Rep | Lease Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508346 | WV-508346 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 241658 | JAMES L. WEATHERWAX |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|-----------|-------|-----------|-------------|-----------|-----------|-----------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508347 | WV-508347 Kanawha Valley Bank | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 230248 | SHIRLEY TRUAX |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 508349 | WV-508349 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 136561 | THE KAY COMPANY LLC |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509243 | WV-509243 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 1136896 | RADIO BIBLE CLASS |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509245 | WV-509245 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1135229 | RICHARD DEE STRICKLAND |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|-----------|-------|------------|-------------|-----------|------------|------------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 244483 | KAYBOV, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509246 | WV-509246 Kanawha Valley Bank | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1131378 | DAVID H. MUIR |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|-----------|-------|------------|-------------|-----------|------------|------------|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509376 | WV-9376 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1123221 | MARY MARGARET CLAYBERG |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1128148 | DANIELLE JAMES TRUST |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509377 | WV-509377 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1120970 | BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1122243 | SUSAN M BRIGANCE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1122426 | MARGARET LOTHROP BUDD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1123204 | GAIL HOLLAND CLARKE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1123221 | MARY MARGARET CLAYBERG |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1125605 | ROBERT C FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1125613 | PAMELA A FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1127533 | CURTIS LOVETT HOLLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1128148 | DANIELLE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1128156 | STEPHEN RADCLIFFE JAMES TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1128158 | WILLIAM R JAMES JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1129426 | LESLIE JOSEPHINE LAY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1131378 | DAVID H. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1131379 | LESLIE W. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1131380 | SUSAN R. MUIR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1132463 | FRANCES SIDNEY POLAN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1135229 | RICHARD DEE STRICKLAND |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1135940 | ELIZABETH ANNE TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1135941 | CHARLES G. TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1136578 | THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 1136896 | RADIO BIBLE CLASS |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 132378 | NADINE BUSKIRK |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 132379 | GARY RAY MALMROSE, JR |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 132380 | DEBORA MALMROSE |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 136561 | THE KAY COMPANY LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 212884 | CAROLE C FORD REVOCABLE TRUST |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 217 | EQT Production Company |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 217261 | ESTATE OF THOMAS G WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 230248 | SHIRLEY TRUAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 238397 | MELODY C BOULDEN |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 241655 | JOHN MICHAEL WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 241657 | M. LYNDA SMITH |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 241658 | JAMES L. WEATHERWAX |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 242719 | THOMAS G WEATHERWAX (NEPHEW) |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 242720 | ELLEN C NELSON |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 244483 | KAYBOY, LLC |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 254768 | ESTATE OF BETTY JAMES ASHLEY |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 64284 | WILLIAM M FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 64285 | MICHAEL E FORD |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 64286 | MARSHA FORD PULLING |
| The Kay Co | 10306 | THE KANAWHA VALLEY BANK ET AL | 509378 | WV-509378 KVB | 92003 | ESTATE OF JAMES KAY THOMAS JR |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1120495 | SUSAN CAGEY ADAMS |

Class Rep Leases / Wells / Owners

| Class Rep | Lease | Lease Name | Well Number | Well Name | Owner Code | Owner Name |
|---|---|---|---|---|---|---|
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1125544 | KENNETH FLETCHER |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1125616 | WANDA E FORE |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1126180 | WILLIAM R GOFF JR & ANNE PIANELLI G |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1126215 | ELIZABETH JANE & THOMAS E GOODWIN |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1127142 | CHRISTINE M HEDGES |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1129044 | EVA & BRADY KNIGHT |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1132699 | PROWINSKY MARK & LANE |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1134495 | THOMAS L SMITH |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1134792 | ELIZABETH B SPRIGG |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 1136629 | HELEN M WEBSTER |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 164008 | MARION E ADAMS |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 217 | EQT Production Company |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 98912 | EMMA M VANCE |
| Hamric | 81360 | J. E. & VIRGINIA HAMRIC | 121871 | HAMRIC A 1 | 99395 | JAMES E HAMRIC III |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156111 | GOFF 1B | 168785 | XTO ENERGY INC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156111 | GOFF 1B | 208748 | HAYDEN HARPER ENERGY KA, LLC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156111 | GOFF 1B | 287 | EQT Field Services LLC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156121 | GOFF 1-W146 | 1121142 | BALCAR INC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156121 | GOFF 1-W146 | 1122953 | DIANA GOFF CATHER M TRUST |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156121 | GOFF 1-W146 | 1125242 | HAROLD FAIR |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156121 | GOFF 1-W146 | 1130138 | LOUISE R MARTHENS |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156121 | GOFF 1-W146 | 1131257 | DOUGLAS MORRIS |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156121 | GOFF 1-W146 | 1132846 | BETTY RAMEY |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156121 | GOFF 1-W146 | 1133002 | LOUISE G. REECE TRUST V/W |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156121 | GOFF 1-W146 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156121 | GOFF 1-W146 | 217 | EQT Production Company |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156121 | GOFF 1-W146 | 224 | Appalachian Natural Gas Trust |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156131 | GOFF 3-W147 | 1121142 | BALCAR INC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156131 | GOFF 3-W147 | 1122953 | DIANA GOFF CATHER M TRUST |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156131 | GOFF 3-W147 | 1125242 | HAROLD FAIR |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156131 | GOFF 3-W147 | 1130138 | LOUISE R MARTHENS |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156131 | GOFF 3-W147 | 1131257 | DOUGLAS MORRIS |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156131 | GOFF 3-W147 | 1132846 | BETTY RAMEY |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156131 | GOFF 3-W147 | 1133002 | LOUISE G. REECE TRUST V/W |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156131 | GOFF 3-W147 | 131589 | GOFF PROPERTIES LLC |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156131 | GOFF 3-W147 | 217 | EQT Production Company |
| Dotson | 91279 | DIANA GOFF CATHER, ET AL | 156131 | GOFF 3-W147 | 224 | Appalachian Natural Gas Trust |